| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7441 | 7/06/17 | 7/06/17 | BA500 | Basic Office Essentials | Pay 630711 | 8,378.58 |
| 1 | 7552 | 8/03/17 | 8/03/17 | BA500 | Basic Office Essentials | Pay 73178 | 4,105.15 |
| 1 | 7651 | 9/07/17 | 9/07/17 | BA500 | Basic Office Essentials | Pay 831711 | 8,661.81 |
| 1 | 7674 | 9/19/17 | 9/19/17 | BA500 | Basic Office Essentials | Pay 90171 | 8,661.81 |
| 1 | 7625 | 8/31/17 | 8/31/17 | FI700 | Fitzroy | Pay 75170 | 1,010.70 |
| 1 | 7501 | 7/19/17 | 7/19/17 | FI700 | Fitzroy | Pay 61170 | 1,010.70 |
| 1 | 7503 | 7/19/17 | 7/19/17 | IK200 | Ike Betesh | Pay JUNE2017 | 1,292.50 |
| 1 | 7626 | 8/31/17 | 8/31/17 | IK200 | Ike Betesh | Pay JULY2017 | 236.88 |
| 1 | 7689 | 9/19/17 | 9/19/17 | IK200 | Ike Betesh | Pay AUG2017 | 509.70 |
| 1 | 7358 | 6/08/17 | 6/08/17 | IK200 | Ike Betesh | Pay APRIL2017 | 203.13 |
| 1 | 7442 | 7/06/17 | 7/06/17 | MO600 | Morris Trucking | Pay WK 06/30 | 1,375.00 |
| 1 | 7675 | 9/19/17 | 9/19/17 | MO600 | Morris Trucking | Pay WK 915 | 1,640.00 |
| 1 | 7653 | 9/14/17 | 9/14/17 | MO600 | Morris Trucking | Pay WK 9-8 | 1,587.50 |
| 1 | 7633 | 9/07/17 | 9/07/17 | MO600 | Morris Trucking | Pay 09012017 | 1,872.00 |
| 1 | 7600 | 8/17/17 | 8/17/17 | MO600 | Morris Trucking | Pay WK 8/16 | 1,420.00 |
| 1 | 7603 | 8/24/17 | 8/24/17 | MO600 | Morris Trucking | Pay WK8182017 | 1,278.50 |
| 1 | 7616 | 8/31/17 | 8/31/17 | MO600 | Morris Trucking | Pay 082517 | 1,812.50 |
| 1 | 7513 | 7/19/17 | 7/19/17 | MO600 | Morris Trucking | Pay WK 7-14 | 1,155.00 |
| 1 | 7467 | 7/13/17 | 7/13/17 | MO600 | Morris Trucking | Pay WK 07-07 | 1,460.00 |
| 1 | 7553 | 8/03/17 | 8/03/17 | MO600 | Morris Trucking | Pay WK 7-28 | 1,841.00 |
| 1 | 7556 | 8/10/17 | 8/10/17 | MO600 | Morris Trucking | Pay WK 8-4 | 1,452.00 |
| 1 | 7518 | 7/27/17 | 7/27/17 | MO600 | Morris Trucking | Pay 072117 | 1,351.00 |
| 1 | 7721 | 9/28/17 | 9/22/17 | MO600 | Morris Trucking | Pay WK 9-28 | 1,435.00 |
| 1 | 7469 | 7/13/17 | 7/13/17 | PM800 | PMX, Inc | Pay 71378 | 4,050.00 |
| 1 | 7605 | 8/24/17 | 8/24/17 | PM800 | PMX, Inc | Pay 82478 | 4,050.00 |
| 1 | 7672 | 9/14/17 | 9/14/17 | PM800 | PMX, Inc | Pay 91278 | 5,150.00 |
| 1 | 7661 | 9/14/17 | 9/14/17 | DONAT | -GOODWILL INDUSTRIES | Pay GOODWILL17 | 100.00 |
| 1 | 7588 | 8/17/17 | 8/17/17 | DONAT | -HATZALAH VOUNTEER E.M.S | Pay HATZ VOL | 500.00 |
| 1 | 7547 | 8/03/17 | 8/03/17 | AL500 | A Logan Insurance Brokerage | Pay 12590 | 2,854.00 |
| 1 | 7745 | 10/10/17 | 10/10/17 | AB120 | ABLE LOCKSMITH | Pay 60680 | 1,125.00 |
| 1 | 7172 | 4/05/17 | 4/04/17 | AB120 | ABLE LOCKSMITH | Pay 59726 | 1,480.00 |
| 1 | 7634 | 9/07/17 | 9/07/17 | HI700 | ACE ENTERPRISES AND SALES CORP. | Pay 89601 | 262.50 |
| 1 | 7907 | 12/07/17 | 12/07/17 | AD150 | ADCO | Pay 447072 | 675.00 |
| 1 | 7423 | 6/28/17 | 6/30/17 | AD150 | ADCO | Pay 442369 | 500.00 |
| 1 | 7398 | 6/28/17 | 6/23/17 | AD150 | ADCO | Pay 442116 | 2,160.00 |
| 1 | 6919 | 1/12/17 | 1/12/17 | AD150 | ADCO | Pay 437187 | 2,160.00 |
| | 7000 | 2/10/17 | 2/10/17 | AD150 | ADCO | Pay 437936 | 450.00 |
| 1 | 7424 | 6/28/17 | 6/28/17 | AD500 | ADM Corp. | Pay 3720 | 473.00 |
| 1 | 7888 | 11/30/17 | 11/30/17 | AD500 | ADM Corp. | Pay 4962 | 473.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7800 | 11/01/17 | 11/01/17 | AD500 | ADM Corp. | Pay 5581 | 646.75 |
| 1 | 7652 | 9/11/17 | 9/11/17 | MISC | ADP Total Source | Pay ADP TTL SR | 2,540.00 |
| 1 | 7656 | 9/14/17 | 9/14/17 | AM237 | AIT Trimmings, Inc | Pay 705878 | 852.00 |
| 1 | 7676 | 9/19/17 | 9/19/17 | AM237 | AIT Trimmings, Inc | Pay 705943 | 600.00 |
| 1 | 7635 | 9/07/17 | 9/07/17 | AM237 | AIT Trimmings, Inc | Pay 705525 | 7,893.75 |
| 1 | 7601 | 8/24/17 | 8/24/17 | AM237 | AIT Trimmings, Inc | Pay 705411 | 4,325.50 |
| 1 | 7519 | 7/27/17 | 7/27/17 | AM237 | AIT Trimmings, Inc | Pay 704773 | 907.50 |
| 1 | 7558 | 8/10/17 | 8/10/17 | AM237 | AIT Trimmings, Inc | Pay 702675 | 4,181.25 |
| 1 | 7576 | 8/17/17 | 8/17/17 | AM237 | AIT Trimmings, Inc | Pay 705261 | 1,520.00 |
| 1 | 7470 | 7/13/17 | 7/13/17 | AM237 | AIT Trimmings, Inc | Pay 704288 | 2,409.08 |
| 1 | 7801 | 11/01/17 | 11/01/17 | AM237 | AIT Trimmings, Inc | Pay 706946 | 2,746.25 |
| 1 | 7788 | 10/27/17 | 10/27/17 | AM237 | AIT Trimmings, Inc | Pay 706883 | 1,000.00 |
| 1 | 7760 | 10/24/17 | 10/24/17 | AM237 | AIT Trimmings, Inc | Pay 706642 | 380.50 |
| 1 | 7858 | 11/15/17 | 11/15/17 | AM237 | AIT Trimmings, Inc | Pay 707230 | 625.00 |
| 1 | 7908 | 12/07/17 | 12/07/17 | AM237 | AIT Trimmings, Inc | Pay 707711 | 2,720.00 |
| 1 | 7948 | 12/21/17 | 12/21/17 | AM237 | AIT Trimmings, Inc | Pay 708239 | 1,320.00 |
| 1 | 7425 | 6/28/17 | 6/28/17 | AM237 | AIT Trimmings, Inc | Pay 703448 | 2,065.50 |
| 1 | 7399 | 6/23/17 | 6/23/17 | AM237 | AIT Trimmings, Inc | Pay 703593 | 1,404.00 |
| 1 | 7382 | 6/15/17 | 6/15/17 | AM237 | AIT Trimmings, Inc | Pay 703757 | 985.00 |
| 1 | 7352 | 6/08/17 | 6/08/17 | AM237 | AIT Trimmings, Inc | Pay 703459 | 1,933.75 |
| 1 | 7315 | 5/25/17 | 5/25/17 | AM237 | AIT Trimmings, Inc | Pay 703103 | 3,595.00 |
| 1 | 7337 | 5/30/17 | 5/30/17 | AM237 | AIT Trimmings, Inc | Pay 703299 | 1,910.00 |
| 1 | 7196 | 4/13/17 | 4/07/17 | AM237 | AIT Trimmings, Inc | Pay 70237 | 61.30 |
| 1 | 7207 | 4/21/17 | 4/21/17 | AM237 | AIT Trimmings, Inc | Pay 701806 | 2,987.50 |
| 1 | 7236 | 4/27/17 | 4/27/17 | AM237 | AIT Trimmings, Inc | Pay 702181 | 920.00 |
| 1 | 7256 | 5/04/17 | 5/04/17 | AM237 | AIT Trimmings, Inc | Pay 101674 | 2,821.00 |
| 1 | 7276 | 5/11/17 | 5/11/17 | AM237 | AIT Trimmings, Inc | Pay 702521 | 5,324.50 |
| 1 | 7001 | 2/10/17 | 2/10/17 | AM237 | AIT Trimmings, Inc | Pay 700177 | 2,882.50 |
| 1 | 7021 | 2/16/17 | 2/16/17 | AM237 | AIT Trimmings, Inc | Pay 700448 | 585.00 |
| 1 | 6984 | 2/02/17 | 2/02/17 | AM237 | AIT Trimmings, Inc | Pay 608932 | 1,075.00 |
| 1 | 6920 | 1/12/17 | 1/12/17 | AM237 | AIT Trimmings, Inc | Pay 608710 | 78.08 |
| 1 | 6900 | 1/05/17 | 1/05/17 | AM237 | AIT Trimmings, Inc | Pay 608519 | 3,322.50 |
| 1 | 7041 | 2/23/17 | 2/23/17 | AM237 | AIT Trimmings, Inc | Pay 700565 | 270.00 |
| 1 | 7067 | 3/02/17 | 3/02/17 | AM237 | AIT Trimmings, Inc | Pay 700849 | 1,350.00 |
| 1 | 7091 | 3/09/17 | 3/09/17 | AM237 | AIT Trimmings, Inc | Pay 700912 | 1,950.00 |
| 1 | 7111 | 3/15/17 | 3/15/17 | AM237 | AIT Trimmings, Inc | Pay 701056 | 1,730.00 |
| | 7127 | 3/23/17 | 3/23/17 | AM237 | AIT Trimmings, Inc | Pay 701304 | 495.00 |
| 1 | 7128 | 3/23/17 | 3/23/17 | BS100 | AMERICAN ELITE MOLDING | Pay 128686 | 1,640.00 |
| 1 | 7092 | 3/09/17 | 3/09/17 | BS100 | AMERICAN ELITE MOLDING | Pay 128071 | 15,500.00 |

| Rank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7068 | 3/02/17 | 3/02/17 | BS100 | AMERICAN ELITE MOLDING | Pay 128017 | 4,620.00 |
| 1 | 6901 | 1/05/17 | 1/05/17 | BS100 | AMERICAN ELITE MOLDING | Pay 125614 | 5,400.00 |
| 1 | 6921 | 1/12/17 | 1/12/17 | BS100 | AMERICAN ELITE MOLDING | Pay 125886 | 8,100.00 |
| 1 | 7002 | 2/10/17 | 2/10/17 | BS100 | AMERICAN ELITE MOLDING | Pay 127039 | 840.00 |
| 1 | 7171 | 3/31/17 | 3/28/17 | BS100 | AMERICAN ELITE MOLDING | Pay 128072 | 3,100.00 |
| 1 | 7316 | 5/25/17 | 5/25/17 | BS100 | AMERICAN ELITE MOLDING | Pay 131477 | 1,975.00 |
| 1 | 7444 | 7/06/17 | 7/06/17 | BS100 | AMERICAN ELITE MOLDING | Pay 132949 | 4,800.00 |
| 1 | 7927 | 12/14/17 | 12/14/17 | BS100 | AMERICAN ELITE MOLDING | Pay 138487 | 1,116.00 |
| 1 | 7977 | 12/28/17 | 12/28/17 | BS100 | AMERICAN ELITE MOLDING | Pay 139018 | 1,395.00 |
| 1 | 7909 | 12/07/17 | 12/07/17 | BS100 | AMERICAN ELITE MOLDING | Pay 138369 | 20,400.00 |
| 1 | 7865 | 11/22/17 | 11/22/17 | BS100 | AMERICAN ELITE MOLDING | Pay 137853 | 6,750.00 |
| 1 | 7759 | 10/24/17 | 10/24/17 | BS100 | AMERICAN ELITE MOLDING | Pay 136279 | 232.00 |
| 1 | 7722 | 10/03/17 | 10/03/17 | BS100 | AMERICAN ELITE MOLDING | Pay 136049 | 9,000.00 |
| 1 | 7799 | 10/28/17 | 10/31/17 | BS100 | AMERICAN ELITE MOLDING | Pay 137070 | 20,400.00 |
| 1 | 7488 | 7/19/17 | 7/19/17 | BS100 | AMERICAN ELITE MOLDING | Pay 133451 | 558.00 |
| 1 | 7577 | 8/17/17 | 8/17/17 | BS100 | AMERICAN ELITE MOLDING | Pay 134618 | 823.00 |
| 1 | 7655 | 9/14/17 | 9/14/17 | BS100 | AMERICAN ELITE MOLDING | Pay 135223 | 510.75 |
| 1 | 7536 | 8/03/17 | 8/03/17 | AP200 | APCO EXTRUDERS | Pay 94828 | 190.92 |
| 1 | 7472 | 7/13/17 | 7/13/17 | AP200 | APCO EXTRUDERS | Pay 94628 | 180.02 |
| 1 | 7723 | 10/03/17 | 10/03/17 | AP200 | APCO EXTRUDERS | Pay 95426 | 52.80 |
| 1 | 7005 | 2/10/17 | 2/10/17 | AP200 | APCO EXTRUDERS | Pay 93478 | 66.60 |
| 1 | 6903 | 1/05/17 | 1/05/17 | AP200 | APCO EXTRUDERS | Pay 93153 | 64.40 |
| 1 | 7761 | 10/24/17 | 10/24/17 | AR800 | ARGO ENVELOPE | Pay 57393 | 2,755.13 |
| 1 | 7748 | 10/10/17 | 10/10/17 | AU600 | AUPTIX, INC | Pay 117242 | 160.44 |
| 1 | 7790 | 10/27/17 | 10/27/17 | AU600 | AUPTIX, INC | Pay 118318 | 783.87 |
| 1 | 7821 | 11/09/17 | 11/09/17 | AU600 | AUPTIX, INC | Pay 119557 | 245.99 |
| 1 | 7847 | 11/15/17 | 11/15/17 | AU600 | AUPTIX, INC | Pay 116150 | 160.28 |
| 1 | 7867 | 11/22/17 | 11/22/17 | AU600 | AUPTIX, INC | Pay 120367 | 1,598.48 |
| 1 | 7890 | 11/30/17 | 11/30/17 | AU600 | AUPTIX, INC | Pay 121290 | 160.00 |
| 1 | 7929 | 12/14/17 | 12/14/17 | AU600 | AUPTIX, INC | Pay 121888 | 1,257.60 |
| 1 | 7950 | 12/21/17 | 12/21/17 | AU600 | AUPTIX, INC | Pay 122248 | 2,402.37 |
| 1 | 7473 | 7/13/17 | 7/13/17 | AU600 | AUPTIX, INC | Pay 111154 | 2,499.28 |
| 1 | 7490 | 7/19/17 | 7/19/17 | AU600 | AUPTIX, INC | Pay 111922 | 656.28 |
| 1 | 7537 | 8/03/17 | 8/03/17 | AU600 | AUPTIX, INC | Pay 113034 | 379.27 |
| 1 | 7521 | 7/27/17 | 7/27/17 | AU600 | AUPTIX, INC | Pay 112346 | 1,090.20 |
| 1 | 7579 | 8/17/17 | 8/17/17 | AU600 | AUPTIX, INC | Pay 114280 | 258.23 |
| | 7560 | 8/10/17 | 8/10/17 | AU600 | AUPTIX, INC | Pay 113893 | 1,720.01 |
| 1 | 7657 | 9/14/17 | 9/14/17 | AU600 | AUPTIX, INC | Pay 115881 | 1,006.07 |
| 1 | 7678 | 9/19/17 | 9/19/17 | AU600 | AUPTIX, INC | Pay 114830 | 1,209.35 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7702 | 9/27/17 | 9/27/17 | AU600 | AUPTIX, INC | Pay 116876 | 981.00 |
| 1 | 7606 | 8/24/17 | 8/24/17 | AU600 | AUPTIX, INC | Pay 114121 | 121.89 |
| 1 | 7637 | 9/07/17 | 9/07/17 | AU600 | AUPTIX, INC | Pay 115675 | 1,300.00 |
| 1 | 7618 | 8/31/17 | 8/31/17 | AU600 | AUPTIX, INC | Pay 114456 | 1,750.00 |
| 1 | 7023 | 2/16/17 | 2/16/17 | AU600 | AUPTIX, INC | Pay 103971 | 347.93 |
| 1 | 7069 | 3/02/17 | 3/02/17 | AU600 | AUPTIX, INC | Pay 104410 | 918.72 |
| 1 | 7094 | 3/09/17 | 3/09/17 | AU600 | AUPTIX, INC | Pay 104966 | 636.30 |
| 1 | 7043 | 2/23/17 | 2/23/17 | AU600 | AUPTIX, INC | Pay 104343 | 607.83 |
| 1 | 7129 | 3/23/17 | 3/23/17 | AU600 | AUPTIX, INC | Pay 105297 | 1,415.36 |
| 1 | 7153 | 3/29/17 | 3/29/17 | AU600 | AUPTIX, INC | Pay 105450 | 400.92 |
| 1 | 7426 | 6/28/17 | 6/28/17 | AU600 | AUPTIX, INC | Pay 103746 | 188.81 |
| 1 | 7383 | 6/15/17 | 6/15/17 | AU600 | AUPTIX, INC | Pay 108228 | 1,806.24 |
| 1 | 7401 | 6/23/17 | 6/23/17 | AU600 | AUPTIX, INC | Pay 108231 | 2,739.65 |
| 1 | 7318 | 5/25/17 | 5/25/17 | AU600 | AUPTIX, INC | Pay 109430 | 290.19 |
| 1 | 7339 | 5/30/17 | 5/30/17 | AU600 | AUPTIX, INC | Pay 105765 | 1,679.84 |
| 1 | 7354 | 6/08/17 | 6/09/17 | AU600 | AUPTIX, INC | Pay 107736 | 2,260.79 |
| 1 | 7174 | 4/05/17 | 4/04/17 | AU600 | AUPTIX, INC | Pay 105659 | 922.04 |
| 1 | 7197 | 4/13/17 | 4/07/17 | AU600 | AUPTIX, INC | Pay 106340 | 973.04 |
| 1 | 7277 | 5/11/17 | 5/11/17 | AU600 | AUPTIX, INC | Pay 108320 | 436.75 |
| 1 | 7292 | 5/18/17 | 5/18/17 | AU600 | AUPTIX, INC | Pay 108161 | 1,936.71 |
| 1 | 7257 | 5/04/17 | 5/04/17 | AU600 | AUPTIX, INC | Pay 108010 | 1,643.51 |
| 1 | 7238 | 4/27/17 | 4/27/17 | AU600 | AUPTIX, INC | Pay 107298 | 1,726.12 |
| 1 | 7335 | 5/30/17 | 5/30/17 | AC200 | Ace Enterprises & Sales Corp. | Pay 87924 | 262.50 |
| 1 | 7022 | 2/16/17 | 2/16/17 | HI700 | Ace Enterprises and Sales Corp. | Pay 87000 | 151.90 |
| 1 | 7336 | 5/30/17 | 5/30/17 | AD800 | Advance Packaging | Pay 94925 | 100.93 |
| 1 | 7443 | 7/06/17 | 7/06/17 | AD800 | Advance Packaging | Pay 95311 | 339.66 |
| 1 | 7195 | 4/07/17 | 4/13/17 | AD810 | Advantage Fixtures, Inc. | Pay 39471 | 234.20 |
| 1 | 7173 | 4/05/17 | 4/04/17 | AM400 | Amko Displays Corp. | Pay 86912 | 488.88 |
| 1 | 7237 | 4/27/17 | 4/27/17 | AM400 | Amko Displays Corp. | Pay 87636 | 3,894.20 |
| 1 | 7400 | 6/23/17 | 6/23/17 | AM400 | Amko Displays Corp. | Pay 89849 | 4,438.35 |
| 1 | 7317 | 5/25/17 | 5/25/17 | AM400 | Amko Displays Corp. | Pay 88892 | 1,589.00 |
| 1 | 7353 | 6/08/17 | 6/08/17 | AM400 | Amko Displays Corp. | Pay 89183 | 1,575.00 |
| 1 | 7003 | 2/10/17 | 2/10/17 | AM400 | Amko Displays Corp. | Pay 83868 | 897.00 |
| 1 | 6986 | 2/02/17 | 2/02/17 | AM400 | Amko Displays Corp. | Pay 84865 | 88.00 |
| 1 | 6902 | 1/05/17 | 1/05/17 | AM400 | Amko Displays Corp. | Pay 83095 | 2,815.25 |
| 1 | 6922 | 1/12/17 | 1/12/17 | AM400 | Amko Displays Corp. | Pay 83967 | 25.00 |
| | 6944 | 1/17/17 | 1/17/17 | AM400 | Amko Displays Corp. | Pay 84368 | 1,052.50 |
| 1 | 7042 | 2/23/17 | 2/23/17 | AM400 | Amko Displays Corp. | Pay 85389 | 760.34 |
| 1 | 7093 | 3/09/17 | 3/09/17 | AM400 | Amko Displays Corp. | Pay 85622 | 59.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7636 | 9/07/17 | 9/07/17 | AM400 | Amko Displays Corp. | Pay 92955 | 320.00 |
| 1 | 7602 | 8/24/17 | 8/24/17 | AM400 | Amko Displays Corp. | Pay 92554 | 17.00 |
| 1 | 7677 | 9/19/17 | 9/19/17 | AM400 | Amko Displays Corp. | Pay 93486 | 604.00 |
| 1 | 7578 | 8/17/17 | 8/17/17 | AM400 | Amko Displays Corp. | Pay 92162 | 58.90 |
| 1 | 7516 | 7/26/17 | 7/26/17 | AM400 | Amko Displays Corp. | Pay 89319 | 1,053.90 |
| 1 | 7520 | 7/27/17 | 7/27/17 | AM400 | Amko Displays Corp. | Pay 91129 | 1,921.00 |
| 1 | 7489 | 7/19/17 | 7/19/17 | AM400 | Amko Displays Corp. | Pay 90920 | 250.00 |
| 1 | 7471 | 7/13/17 | 7/13/17 | AM400 | Amko Displays Corp. | Pay 90815 | 3,693.00 |
| 1 | 7928 | 12/14/17 | 12/14/17 | AM400 | Amko Displays Corp. | Pay 92230 | 116.30 |
| 1 | 7866 | 11/22/17 | 11/22/17 | AM400 | Amko Displays Corp. | Pay 96259 | 1,174.80 |
| 1 | 7910 | 12/07/17 | 12/07/17 | AM400 | Amko Displays Corp. | Pay 96800 | 123.00 |
| 1 | 7846 | 11/15/17 | 11/15/17 | AM400 | Amko Displays Corp. | Pay 95792 | 28.00 |
| 1 | 7789 | 10/27/17 | 10/27/17 | AM400 | Amko Displays Corp. | Pay 94946 | 47.00 |
| 1 | 7802 | 11/01/17 | 11/01/17 | AM400 | Amko Displays Corp. | Pay 95413 | 196.00 |
| 1 | 7746 | 10/10/17 | 10/10/17 | AM400 | Amko Displays Corp. | Pay 94465 | 6.00 |
| 1 | 7785 | 10/24/17 | 10/24/17 | AM400 | Amko Displays Corp. | Pay 94655 | 700.75 |
| 1 | 7786 | 10/27/17 | 10/27/17 | AU200 | Audi Financial Services | Pay NOV50680 | 564.75 |
| 1 | 7889 | 11/30/17 | 11/30/17 | AU200 | Audi Financial Services | Pay DEC2017680 | 564.75 |
| 1 | 7949 | 12/21/17 | 12/21/17 | AU200 | Audi Financial Services | Pay JAN2018680 | 621.23 |
| 1 | 7559 | 8/10/17 | 8/10/17 | AU200 | Audi Financial Services | Pay AUG5680 | 1,129.50 |
| 1 | 7701 | 9/27/17 | 9/27/17 | AU200 | Audi Financial Services | Pay OCT50680 | 1,185.98 |
| 1 | 7703 | 9/27/17 | 9/27/17 | AU700 | Autostat Corp. | Pay A217.0825 | 668.45 |
| 1 | 7580 | 8/17/17 | 8/17/17 | AU700 | Autostat Corp. | Pay 2170630 | 920.00 |
| 1 | 7538 | 8/03/17 | 8/03/17 | AU700 | Autostat Corp. | Pay A217062908 | 292.50 |
| 1 | 7951 | 12/21/17 | 12/21/17 | AU700 | Autostat Corp. | Pay A217112110 | 753.00 |
| 1 | 7930 | 12/14/17 | 12/14/17 | AU700 | Autostat Corp. | Pay A217110803 | 1,570.00 |
| 1 | 7869 | 11/22/17 | 11/22/17 | AU700 | Autostat Corp. | Pay A2171023 | 139.60 |
| 1 | 7891 | 11/30/17 | 11/30/17 | AU700 | Autostat Corp. | Pay A217102503 | 502.00 |
| 1 | 7044 | 2/23/17 | 2/23/17 | AU700 | Autostat Corp. | Pay 217012403 | 483.75 |
| 1 | 6945 | 1/17/17 | 1/17/17 | AU700 | Autostat Corp. | Pay 2161220-03 | 102.60 |
| 1 | 7427 | 6/28/17 | 6/28/17 | AU700 | Autostat Corp. | Pay 2170525-04 | 263.60 |
| 1 | 7258 | 5/04/17 | 5/04/17 | AU700 | Autostat Corp. | Pay A2170405- | 1,047.50 |
| 1 | 7175 | 4/05/17 | 4/04/17 | AU700 | Autostat Corp. | Pay 2170208-08 | 682.50 |
| 1 | 7208 | 4/21/17 | 4/21/17 | AU700 | Autostat Corp. | Pay 217032101 | 627.50 |
| 1 | 7892 | 11/30/17 | 11/30/17 | CR200 | BAG ARTS | Pay 18861A | 18.75 |
| 1 | 7803 | 11/01/17 | 11/01/17 | CR200 | BAG ARTS | Pay 18861 | 1,106.25 |
|  | 6923 | 1/12/17 | 1/12/17 | RI800 | BIND RITE | Pay 48259 | 6,947.50 |
| 1 | 7293 | 5/18/17 | 5/18/17 | BI520 | BIND RITE SERVICES INC. | Pay 0048660-IN | 3,500.00 |
| 1 | 7798 | 10/28/17 | 10/30/17 | BI520 | BIND RITE SERVICES INC. | Pay 0050376 | 4,158.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7804 | 11/01/17 | 11/01/17 | BI520 | BIND RITE SERVICES INC. | Pay 0051227 | 3,349.50 |
| 1 | 7679 | 9/19/17 | 9/19/17 | BI520 | BIND RITE SERVICES INC. | Pay 0050613 | 3,762.50 |
| 1 | 7291 | 5/11/17 | 5/11/17 | BA500 | Basic Office Essentials | Pay 51178 | 5,644.58 |
| 1 | 7239 | 4/27/17 | 4/27/17 | BA500 | Basic Office Essentials | Pay 041817 | 4,515.00 |
| 1 | 7176 | 4/05/17 | 4/04/17 | BA500 | Basic Office Essentials | Pay 3297 | 5,644.58 |
| 1 | 6899 | 1/05/17 | 1/05/17 | BA500 | Basic Office Essentials | Pay 1057 | 4,016.34 |
| 1 | 6983 | 2/02/17 | 2/02/17 | BA500 | Basic Office Essentials | Pay 2027 | 2,008.17 |
| 1 | 7110 | 3/16/17 | 3/15/17 | BA500 | Basic Office Essentials | Pay 3167 | 4,105.15 |
| 1 | 7112 | 3/15/17 | 3/15/17 | BE500 | Ben Clements & Sons | Pay BI7899 | 18.51 |
| 1 | 7384 | 6/15/17 | 6/15/17 | BE500 | Ben Clements & Sons | Pay B19976 | 68.50 |
| 1 | 7340 | 5/30/17 | 5/30/17 | BE500 | Ben Clements & Sons | Pay B19726 | 187.16 |
| 1 | 7704 | 9/28/17 | 9/27/17 | BE500 | Ben Clements & Sons | Pay B22421 | 220.32 |
| 1 | 7619 | 8/31/17 | 8/31/17 | BE500 | Ben Clements & Sons | Pay B21667 | 372.06 |
| 1 | 7822 | 11/09/17 | 11/09/17 | BE500 | Ben Clements & Sons | Pay B23349 | 375.14 |
| 1 | 7870 | 11/22/17 | 11/22/17 | BE500 | Ben Clements & Sons | Pay B23571 | 229.71 |
| 1 | 7877 | 11/22/17 | 11/22/17 | DONAT | Beth El | Pay BETH EL. | 500.00 |
| 1 | 7729 | 10/03/17 | 10/03/17 | DONAT | Beth El Jewish Center of Flatbush | Pay BETH EL 17 | 1,500.00 |
| 1 | 7272 | 5/05/17 | 5/05/17 | KW300 | Brian Katz | Pay BK APR COM | 5,963.42 |
| 1 | 7284 | 5/11/17 | 5/11/17 | DONAT | Bronx Shore Kiwanis Club | Pay BX SHORE | 250.00 |
| 1 | 7279 | 5/11/17 | 5/11/17 | PH100 | C.H. ROBINSON | Pay 6055276172 | 5,371.79 |
| 1 | 7295 | 5/18/17 | 5/18/17 | PH100 | C.H. ROBINSON | Pay 6058397694 | 9,852.53 |
| 1 | 7240 | 4/27/17 | 4/27/17 | PH100 | C.H. ROBINSON | Pay 223229256 | 5,371.79 |
| 1 | 7259 | 5/04/17 | 5/04/17 | PH100 | C.H. ROBINSON | Pay 6057755409 | 4,090.66 |
| 1 | 7209 | 4/21/17 | 4/21/17 | PH100 | C.H. ROBINSON | Pay 6057450991 | 3,366.31 |
| 1 | 7320 | 5/25/17 | 5/25/17 | PH100 | C.H. ROBINSON | Pay 6059781085 | 1,058.20 |
| 1 | 7445 | 7/06/17 | 7/06/17 | PH100 | C.H. ROBINSON | Pay 6061396170 | 2,610.16 |
| 1 | 7130 | 3/23/17 | 3/23/17 | PH100 | C.H. ROBINSON | Pay 6055750048 | 5,868.57 |
| 1 | 6966 | 1/26/17 | 1/26/17 | PH100 | C.H. ROBINSON | Pay 6053239599 | 1,809.16 |
| 1 | 7006 | 2/10/17 | 2/10/17 | PH100 | C.H. ROBINSON | Pay 6053582706 | 4,473.47 |
| 1 | 7725 | 10/03/17 | 10/03/17 | PH100 | C.H. ROBINSON | Pay 6067192170 | 544.50 |
| 1 | 7848 | 11/15/17 | 11/16/17 | PH100 | C.H. ROBINSON | Pay 6068831420 | 6,229.32 |
| 1 | 7894 | 11/30/17 | 11/30/17 | PH100 | C.H. ROBINSON | Pay 606925426 | 4,518.44 |
| 1 | 7979 | 12/28/17 | 12/28/17 | PH100 | C.H. ROBINSON | Pay 6071190627 | 1,883.86 |
| 1 | 7680 | 9/19/17 | 9/19/17 | PH100 | C.H. ROBINSON | Pay 6065658996 | 1,606.48 |
| 1 | 7660 | 9/14/17 | 9/14/17 | PH100 | C.H. ROBINSON | Pay 6065497891 | 3,471.20 |
| 1 | 7540 | 8/03/17 | 8/03/17 | PH100 | C.H. ROBINSON | Pay 6062677340 | 4,896.65 |
|  | 7523 | 7/27/17 | 7/27/17 | PH100 | C.H. ROBINSON | Pay 6061418752 | 3,267.17 |
| 1 | 7582 | 8/17/17 | 8/17/17 | PH100 | C.H. ROBINSON | Pay 6064004060 | 4,468.73 |
| 1 | 7493 | 7/19/17 | 7/19/17 | PH100 | C.H. ROBINSON | Pay 6061796676 | 4,646.65 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7886 | 11/30/17 | 11/30/17 | MO600 | CASH | Pay WK 11-24 | 1,760.00 |
| 1 | 7861 | 11/15/17 | 11/16/17 | MO600 | CASH | Pay WK 11-7 | 1,535.00 |
| 1 | 7863 | 11/21/17 | 11/21/17 | MO600 | CASH | Pay WK 11-17 | 1,420.00 |
| 1 | 7842 | 11/09/17 | 11/09/17 | MO600 | CASH | Pay WK 11-3 | 1,525.00 |
| 1 | 7830 | 11/09/17 | 11/09/17 | IK200 | CASH | Pay OCT2017 | 595.39 |
| 1 | 7831 | 11/09/17 | 11/09/17 | IK200 | CASH | Pay SEPT2017 | 346.38 |
| 1 | 7818 | 11/02/17 | 11/02/17 | MO600 | CASH | Pay WK 10-20 | 2,456.00 |
| 1 | 7820 | 11/02/17 | 11/02/17 | MO600 | CASH | Pay WK 10-27 | 2,041.00 |
| 1 | 7744 | 10/03/17 | 10/03/17 | MO600 | CASH | Pay WK 9-29-17 | 1,885.00 |
| 1 | 7780 | 10/24/17 | 10/24/17 | MISC100 | CASH | Pay S ZION | 9,100.00 |
| 1 | 7756 | 10/10/17 | 10/10/17 | MO600 | CASH | Pay 10-6-2017 | 1,550.00 |
| 1 | 7758 | 10/23/17 | 10/10/17 | PM800 | CASH | Pay 101078 | 5,150.00 |
| 1 | 7763 | 10/24/17 | 10/24/17 | CH200 | CHOICE PAPER CO INC | Pay 19599 | 1,679.37 |
| 1 | 7724 | 10/03/17 | 10/03/17 | CH200 | CHOICE PAPER CO INC | Pay 21015 | 749.00 |
| 1 | 7823 | 11/09/17 | 11/09/17 | CH200 | CHOICE PAPER CO INC | Pay 21404 | 503.50 |
| 1 | 7893 | 11/30/17 | 11/30/17 | CH200 | CHOICE PAPER CO INC | Pay 201061 | 223.50 |
| 1 | 7952 | 12/21/17 | 12/21/17 | CH200 | CHOICE PAPER CO INC | Pay 201126 | 1,596.00 |
| 1 | 7492 | 7/19/17 | 7/19/17 | CH200 | CHOICE PAPER CO INC | Pay 19721 | 34.50 |
| 1 | 7475 | 7/13/17 | 7/13/17 | CH200 | CHOICE PAPER CO INC | Pay 19951 | 364.20 |
| 1 | 7561 | 8/10/17 | 8/10/17 | CH200 | CHOICE PAPER CO INC | Pay 20519 | 147.40 |
| 1 | 7522 | 7/27/17 | 7/27/17 | CH200 | CHOICE PAPER CO INC | Pay 20416 | 950.85 |
| 1 | 7541 | 8/03/17 | 8/03/17 | CH200 | CHOICE PAPER CO INC | Pay 20457 | 372.00 |
| 1 | 7620 | 8/31/17 | 8/31/17 | CH200 | CHOICE PAPER CO INC | Pay 20734 | 610.40 |
| 1 | 7583 | 8/17/17 | 8/17/17 | CH200 | CHOICE PAPER CO INC | Pay 20681 | 170.00 |
| 1 | 7004 | 2/10/17 | 2/10/17 | CH200 | CHOICE PAPER CO INC | Pay 18994 | 267.08 |
| 1 | 7024 | 2/16/17 | 2/16/17 | CH200 | CHOICE PAPER CO INC | Pay 18798 | 357.00 |
| 1 | 6924 | 1/12/17 | 1/12/17 | CH200 | CHOICE PAPER CO INC | Pay 18703 | 641.00 |
| 1 | 7114 | 3/15/17 | 3/15/17 | CH200 | CHOICE PAPER CO INC | Pay 19268 | 635.50 |
| 1 | 7070 | 3/02/17 | 3/02/17 | CH200 | CHOICE PAPER CO INC | Pay 19155 | 1,001.67 |
| 1 | 7428 | 6/28/17 | 6/28/17 | CH200 | CHOICE PAPER CO INC | Pay 20180 | 1,709.50 |
| 1 | 7385 | 6/15/17 | 6/15/17 | CH200 | CHOICE PAPER CO INC | Pay 20035 | 200.85 |
| 1 | 7403 | 6/23/17 | 6/23/17 | CH200 | CHOICE PAPER CO INC | Pay 20102 | 363.30 |
| 1 | 7319 | 5/25/17 | 5/25/17 | CH200 | CHOICE PAPER CO INC | Pay 19890 | 384.50 |
| 1 | 7341 | 5/30/17 | 5/30/17 | CH200 | CHOICE PAPER CO INC | Pay 19853 | 28.00 |
| 1 | 7355 | 6/08/17 | 6/08/17 | CH200 | CHOICE PAPER CO INC | Pay 19965 | 536.70 |
| 1 | 7177 | 4/05/17 | 4/04/17 | CH200 | CHOICE PAPER CO INC | Pay 19234 | 687.70 |
| 1 | 7294 | 5/18/17 | 5/18/17 | CH200 | CHOICE PAPER CO INC | Pay 19767 | 949.00 |
| 1 | 7278 | 5/11/17 | 5/11/17 | CH200 | CHOICE PAPER CO INC | Pay 19690 | 587.40 |
| 1 | 7296 | 5/18/17 | 5/18/17 | CH600 | CHRYSLER CAPITAL | Pay MAY1653 | 489.04 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7297 | 5/18/17 | 5/18/17 | CH600 | CHRYSLER CAPITAL | Pay MAY 3437 | 201.00 |
| 1 | 7210 | 4/21/17 | 4/21/17 | CH600 | CHRYSLER CAPITAL | Pay APRIL1653 | 489.04 |
| 1 | 7211 | 4/21/17 | 4/21/17 | CH600 | CHRYSLER CAPITAL | Pay APRIL3437 | 201.00 |
| 1 | 7404 | 6/23/17 | 6/23/17 | CH600 | CHRYSLER CAPITAL | Pay 491653#18 | 489.04 |
| 1 | 7405 | 6/23/17 | 6/23/17 | CH600 | CHRYSLER CAPITAL | Pay 8063437#9 | 201.00 |
| 1 | 7045 | 2/23/17 | 2/23/17 | CH600 | CHRYSLER CAPITAL | Pay FEB8063437 | 201.00 |
| 1 | 7046 | 2/23/17 | 2/23/17 | CH600 | CHRYSLER CAPITAL | Pay FEB0491653 | 489.04 |
| 1 | 7131 | 3/23/17 | 3/23/17 | CH600 | CHRYSLER CAPITAL | Pay MARCH1653 | 489.04 |
| 1 | 7132 | 3/23/17 | 3/23/17 | CH600 | CHRYSLER CAPITAL | Pay MARCH3437 | 201.00 |
| 1 | 6964 | 1/26/17 | 1/26/17 | CH600 | CHRYSLER CAPITAL | Pay JAN1653 | 489.04 |
| 1 | 6965 | 1/26/17 | 1/26/17 | CH600 | CHRYSLER CAPITAL | Pay JAN3437 | 201.00 |
| 1 | 7608 | 8/24/17 | 8/24/17 | CH600 | CHRYSLER CAPITAL | Pay AUG173437 | 201.00 |
| 1 | 7609 | 8/24/17 | 8/24/17 | CH600 | CHRYSLER CAPITAL | Pay AUG171653 | 489.04 |
| 1 | 7705 | 9/27/17 | 9/27/17 | CH600 | CHRYSLER CAPITAL | Pay SEP1653 | 489.04 |
| 1 | 7706 | 9/27/17 | 9/27/17 | CH600 | CHRYSLER CAPITAL | Pay SEPT3437 | 201.00 |
| 1 | 7494 | 7/19/17 | 7/19/17 | CH600 | CHRYSLER CAPITAL | Pay JULY1653 | 489.04 |
| 1 | 7495 | 7/19/17 | 7/19/17 | CH600 | CHRYSLER CAPITAL | Pay JULY3437 | 201.00 |
| 1 | 7980 | 12/28/17 | 12/28/17 | CH600 | CHRYSLER CAPITAL | Pay JAN181653 | 489.04 |
| 1 | 7981 | 12/28/17 | 12/28/17 | CH600 | CHRYSLER CAPITAL | Pay JAB183437 | 201.00 |
| 1 | 7872 | 11/22/17 | 11/22/17 | CH600 | CHRYSLER CAPITAL | Pay DEC3437 | 201.00 |
| 1 | 7873 | 11/22/17 | 11/22/17 | CH600 | CHRYSLER CAPITAL | Pay DEC1653 | 489.04 |
| 1 | 7764 | 10/24/17 | 10/24/17 | CH600 | CHRYSLER CAPITAL | Pay OCT173437 | 201.00 |
| 1 | 7765 | 10/24/17 | 10/24/17 | CH600 | CHRYSLER CAPITAL | Pay OCT171653 | 489.04 |
| 1 | 7476 | 7/13/17 | 7/13/17 | CN300 | CNA INSURANCE | Pay 0017279925 | 66.50 |
| 1 | 7581 | 8/17/17 | 8/17/17 | CN300 | CNA INSURANCE | Pay 0017420297 | 67.50 |
| 1 | 7681 | 9/19/17 | 9/19/17 | CN300 | CNA INSURANCE | Pay 0017553556 | 67.50 |
| 1 | 7113 | 3/15/17 | 3/15/17 | CN300 | CNA INSURANCE | Pay 0016727409 | 60.50 |
| 1 | 7386 | 6/15/17 | 6/15/17 | CN300 | CNA INSURANCE | Pay 17145136 | 155.00 |
| 1 | 7212 | 4/21/17 | 4/21/17 | CN300 | CNA INSURANCE | Pay 0016867543 | 67.50 |
| 1 | 7936 | 12/14/17 | 12/14/17 | MO700 | COMMISSIONER OF MOTOR VEHICLES | Pay G1FC182203 | 168.00 |
| 1 | 7718 | 9/28/17 | 9/28/17 | MI450 | CONTACT USA, INC. | Pay C000298 | 33.00 |
| 1 | 7261 | 5/04/17 | 5/04/17 | MI450 | CONTACT USA, INC. | Pay CO00343 | 677.48 |
| 1 | 7281 | 5/11/17 | 5/11/17 | CT700 | CTS PACKAGING INC. | Pay 6535 | 8,480.00 |
| 1 | 7214 | 4/21/17 | 4/21/17 | CT700 | CTS PACKAGING INC. | Pay 6451 | 7,420.00 |
| 1 | 7179 | 4/05/17 | 4/04/17 | CT700 | CTS PACKAGING INC. | Pay 6410 | 4,240.00 |
| 1 | 7322 | 5/25/17 | 5/25/17 | CT700 | CTS PACKAGING INC. | Pay 6610 | 11,200.00 |
| | 7155 | 3/29/17 | 3/29/17 | CT700 | CTS PACKAGING INC. | Pay 6385 | 2,650.00 |
| 1 | 7135 | 3/24/17 | 3/23/17 | CT700 | CTS PACKAGING INC. | Pay 6360 | 3,260.00 |
| 1 | 7047 | 2/23/17 | 2/23/17 | CT700 | CTS PACKAGING INC. | Pay 6252 | 10,640.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 6969 | 1/26/17 | 1/26/17 | CT700 | CTS PACKAGING INC. | Pay 6141 | 8,480.00 |
| 1 | 7028 | 2/16/17 | 2/16/17 | CT700 | CTS PACKAGING INC. | Pay 6130 | 3,177.50 |
| 1 | 6926 | 1/12/17 | 1/12/17 | CT700 | CTS PACKAGING INC. | Pay 6075 | 9,010.00 |
| 1 | 6904 | 1/05/17 | 1/05/17 | CT700 | CTS PACKAGING INC. | Pay 6061 | 4,240.00 |
| 1 | 7682 | 9/19/17 | 9/19/17 | CT700 | CTS PACKAGING INC. | Pay 7014 | 12,720.00 |
| 1 | 7584 | 8/17/17 | 8/17/17 | CT700 | CTS PACKAGING INC. | Pay 6849 | 7,460.00 |
| 1 | 7542 | 8/03/17 | 8/03/17 | CT700 | CTS PACKAGING INC. | Pay 6850 | 2,120.00 |
| 1 | 7478 | 7/13/17 | 7/13/17 | CT700 | CTS PACKAGING INC. | Pay 6781 | 2,650.00 |
| 1 | 7449 | 7/06/17 | 7/06/17 | CT700 | CTS PACKAGING INC. | Pay 6741 | 12,535.00 |
| 1 | 7512 | 7/20/17 | 7/20/17 | CT700 | CTS PACKAGING INC. | Pay 6305 | 7,420.00 |
| 1 | 7956 | 12/21/17 | 12/21/17 | CT700 | CTS PACKAGING INC. | Pay 7297 | 8,480.00 |
| 1 | 7875 | 11/22/17 | 11/22/17 | CT700 | CTS PACKAGING INC. | Pay 7187 | 13,330.00 |
| 1 | 7768 | 10/24/17 | 10/24/17 | CT700 | CTS PACKAGING INC. | Pay 7087 | 5,300.00 |
| 1 | 7850 | 11/15/17 | 11/15/17 | CT700 | CTS PACKAGING INC. | Pay 6990 | 7,420.00 |
| 1 | 7607 | 8/24/17 | 8/24/17 | CA516 | Cambrit International, Inc. | Pay 135 | 1,625.00 |
| 1 | 7233 | 4/25/17 | 4/25/17 | CA516 | Cambrit International, Inc. | Pay 124 | 3,425.00 |
| 1 | 7349 | 6/05/17 | 6/05/17 | CA500 | Camp Simcha | Pay ANNUAL 16 | 2,500.00 |
| 1 | 7871 | 11/22/17 | 11/22/17 | CA500 | Camp Simcha | Pay CHAILIFE | 5,000.00 |
| 1 | 7911 | 12/07/17 | 12/07/17 | CA500 | Camp Simcha | Pay CHAILIFE | 1,000.00 |
| 1 | 7953 | 12/21/17 | 12/21/17 | CA500 | Camp Simcha | Pay CHAILIFE | 1,000.00 |
| 1 | 7931 | 12/14/17 | 12/14/17 | CA500 | Camp Simcha | Pay CHAILIFE | 1,000.00 |
| 1 | 7978 | 12/28/17 | 12/28/17 | CA500 | Camp Simcha | Pay CHAILIFE | 1,000.00 |
| 1 | 7827 | 11/09/17 | 11/09/17 | FI700 | Cash | Pay 92970 | 1,010.70 |
| 1 | 7828 | 11/09/17 | 11/09/17 | FI700 | Cash | Pay 13171 | 1,010.70 |
| 1 | 7376 | 6/12/17 | 6/12/17 | DONAT | Chabad of Armonk | Pay Y BUTMAN | 1,000.00 |
| 1 | 7491 | 7/19/17 | 7/19/17 | CA500 | Chai Lifeline | Pay 4080 | 1,000.00 |
| 1 | 7477 | 7/13/17 | 7/13/17 | CE500 | Coda Resources, Ltd. | Pay 693832 | 1,336.53 |
| 1 | 7638 | 9/07/17 | 9/07/17 | CE500 | Coda Resources, Ltd. | Pay 696166 | 6,299.23 |
| 1 | 7658 | 9/14/17 | 9/14/17 | CE500 | Coda Resources, Ltd. | Pay 696518 | 6,396.18 |
| 1 | 7766 | 10/24/17 | 10/24/17 | CE500 | Coda Resources, Ltd. | Pay 698412 | 2,250.96 |
| 1 | 7982 | 12/28/17 | 12/28/17 | CE500 | Coda Resources, Ltd. | Pay 701336 | 195.00 |
| 1 | 7954 | 12/21/17 | 12/21/17 | CE500 | Coda Resources, Ltd. | Pay 701253 | 1,928.46 |
| 1 | 7912 | 12/07/17 | 12/07/17 | CE500 | Coda Resources, Ltd. | Pay 700644 | 1,977.10 |
| 1 | 7895 | 11/30/17 | 11/30/17 | CE500 | Coda Resources, Ltd. | Pay 697501 | 4,973.94 |
| 1 | 7321 | 5/25/17 | 5/25/17 | CE500 | Coda Resources, Ltd. | Pay 692097 | 1,331.38 |
| 1 | 7446 | 7/06/17 | 7/06/17 | CE500 | Coda Resources, Ltd. | Pay 693515 | 2,336.19 |
| 1 | 7232 | 4/21/17 | 4/21/17 | CE500 | Coda Resources, Ltd. | Pay 690379 | 500.00 |
| 1 | 7178 | 4/05/17 | 4/04/17 | CE500 | Coda Resources, Ltd. | Pay 689985 | 760.00 |
| 1 | 7198 | 4/13/17 | 4/07/17 | CE500 | Coda Resources, Ltd. | Pay 690223 | 380.00 |

| 'ank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7280 | 5/11/17 | 5/11/17 | CE500 | Coda Resources, Ltd. | Pay 691446 | 2,390.00 |
| 1 | 7241 | 4/27/17 | 4/27/17 | CE500 | Coda Resources, Ltd. | Pay 690745 | 1,760.00 |
| 1 | 6925 | 1/12/17 | 1/12/17 | CE500 | Coda Resources, Ltd. | Pay 686079 | 331.60 |
| 1 | 7025 | 2/16/17 | 2/16/17 | CE500 | Coda Resources, Ltd. | Pay 688089 | 1,520.00 |
| 1 | 7007 | 2/10/17 | 2/10/17 | CE500 | Coda Resources, Ltd. | Pay 687826 | 2,000.00 |
| 1 | 6968 | 1/26/17 | 1/26/17 | CE500 | Coda Resources, Ltd. | Pay 686934 | 1,200.00 |
| 1 | 7154 | 3/29/17 | 3/29/17 | CE500 | Coda Resources, Ltd. | Pay 689714 | 1,000.00 |
| 1 | 7115 | 3/15/17 | 3/15/17 | CE500 | Coda Resources, Ltd. | Pay 689278 | 2,280.00 |
| 1 | 7026 | 2/16/17 | 2/16/17 | CO590 | Compu-Phone Inc. | Pay 93541 | 204.14 |
| 1 | 7027 | 2/16/17 | 2/16/17 | CO500 | Con Edison | Pay FEB2017 | 550.58 |
| 1 | 6967 | 1/26/17 | 1/26/17 | CO500 | Con Edison | Pay JAN2017 | 518.18 |
| 1 | 7133 | 3/23/17 | 3/23/17 | CO500 | Con Edison | Pay MAR2017 | 535.55 |
| 1 | 7289 | 5/11/17 | 5/11/17 | CO500 | Con Edison | Pay MAY2017 | 427.45 |
| 1 | 7213 | 4/21/17 | 4/21/17 | CO500 | Con Edison | Pay APRIL17 | 464.67 |
| 1 | 7387 | 6/15/17 | 6/15/17 | CO500 | Con Edison | Pay JUNE 001-3 | 496.09 |
| 1 | 7955 | 12/21/17 | 12/21/17 | CO500 | Con Edison | Pay JAN1800013 | 526.66 |
| 1 | 7767 | 10/24/17 | 10/24/17 | CO500 | Con Edison | Pay OCT1700013 | 730.74 |
| 1 | 7849 | 11/15/17 | 11/15/17 | CO500 | Con Edison | Pay NOV1700013 | 529.82 |
| 1 | 7659 | 9/14/17 | 9/14/17 | CO500 | Con Edison | Pay SEPT2017 | 730.96 |
| 1 | 7496 | 7/19/17 | 7/19/17 | CO500 | Con Edison | Pay JULY-0013 | 923.32 |
| 1 | 7562 | 8/10/17 | 8/10/17 | CO500 | Con Edison | Pay AUG2017 | 776.89 |
| 1 | 7874 | 11/22/17 | 11/22/17 | MISC100 | County Fire | Pay CNTY FIRE | 75.12 |
| 1 | 7096 | 3/09/17 | 3/09/17 | CU700 | Customer Minded Associates | Pay 21339 | 1,129.87 |
| 1 | 7097 | 3/09/17 | 3/09/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 53574880 | 259.47 |
| 1 | 7031 | 2/16/17 | 2/16/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 53218961 | 248.09 |
| 1 | 6906 | 1/05/17 | 1/05/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 52786664 | 248.09 |
| 1 | 7342 | 5/30/17 | 5/30/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 54633059 | 507.56 |
| 1 | 7180 | 4/04/17 | 4/04/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 53937332 | 259.47 |
| 1 | 7282 | 5/11/17 | 5/11/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 54306503 | 248.09 |
| 1 | 7942 | 12/14/17 | 12/14/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 57048128 | 248.09 |
| 1 | 7824 | 11/09/17 | 11/09/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 56654209 | 248.09 |
| 1 | 7727 | 10/03/17 | 10/03/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 56341261 | 248.09 |
| 1 | 7563 | 8/10/17 | 8/10/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 55423707 | 248.09 |
| 1 | 7622 | 8/31/17 | 8/31/17 | DL400 | DE LAGE LANDEN FINANCIAL SERVICES | Pay 55802724 | 248.09 |
| 1 | 7498 | 7/19/17 | 7/19/17 | DONAT | DERECH CHAIM | Pay DERECH CHA | 25.00 |
| 1 | 7480 | 7/13/17 | 7/13/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0103368 | 290.50 |
| 1 | 7451 | 7/06/17 | 7/06/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 25939 | 1,218.32 |
| 1 | 7564 | 8/10/17 | 8/10/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 10026586 | 8,432.00 |
| 1 | 7543 | 8/03/17 | 8/03/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0104221 | 196.40 |

| ank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|-----|--------|----------|----------|--------|-------|---------------------|--------------|
| 1 | 7524 | 7/27/17 | 7/27/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0103487 | 131.94 |
| 1 | 7623 | 8/31/17 | 8/31/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0027050 | 1,432.00 |
| 1 | 7639 | 9/07/17 | 9/07/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0027328 | 460.00 |
| 1 | 7586 | 8/17/17 | 8/17/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0105140 | 3,180.25 |
| 1 | 7684 | 9/19/17 | 9/19/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0027636 | 1,694.85 |
| 1 | 7728 | 10/03/17 | 10/03/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0107788 | 235.00 |
| 1 | 7747 | 10/10/17 | 10/10/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0028156 | 959.00 |
| 1 | 7770 | 10/24/17 | 10/24/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0028223 | 1,436.72 |
| 1 | 7825 | 11/09/17 | 11/09/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0109878 | 106.00 |
| 1 | 7792 | 10/27/17 | 10/27/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0109118 | 96.24 |
| 1 | 7959 | 12/21/17 | 12/21/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0029643 | 125.34 |
| 1 | 7984 | 12/28/17 | 12/28/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0112307 | 531.47 |
| 1 | 7283 | 5/11/17 | 5/11/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 97699 | 1,020.12 |
| 1 | 7298 | 5/18/17 | 5/18/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0099828 | 15.90 |
| 1 | 7263 | 5/04/17 | 5/04/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0098652 | 83.26 |
| 1 | 7181 | 4/05/17 | 4/04/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 23879 | 559.56 |
| 1 | 7217 | 4/21/17 | 4/21/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 0097221 | 146.41 |
| 1 | 7325 | 5/25/17 | 5/25/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0100363 | 747.77 |
| 1 | 7343 | 5/30/17 | 5/30/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0025170 | 5,050.54 |
| 1 | 7356 | 6/08/17 | 6/08/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 10101112 | 107.90 |
| 1 | 7406 | 6/23/17 | 6/23/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0101905 | 298.15 |
| 1 | 7429 | 6/28/17 | 6/28/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0102505 | 99.12 |
| 1 | 6947 | 1/17/17 | 1/17/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 22490 | 772.10 |
| 1 | 6971 | 1/26/17 | 1/26/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0089931 | 294.51 |
| 1 | 6987 | 2/02/17 | 2/02/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 90025 | 39.84 |
| 1 | 7030 | 2/16/17 | 2/17/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0089602 | 281.25 |
| 1 | 7098 | 3/09/17 | 3/09/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay 1956 | 4,113.64 |
| 1 | 7116 | 3/15/17 | 3/15/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay GI0093412 | 1,133.70 |
| 1 | 7156 | 3/29/17 | 3/29/17 | DI720 | DFW DISPLAY FIXTURE WAREHOUSE | Pay LI0023535 | 1,762.90 |
| 1 | 7136 | 3/23/17 | 3/23/17 | DI600 | DIRECT ENERGY | Pay 84279 | 261.95 |
| 1 | 7029 | 2/16/17 | 2/16/17 | DI600 | DIRECT ENERGY | Pay 0030077716 | 347.15 |
| 1 | 6970 | 1/26/17 | 1/26/17 | DI600 | DIRECT ENERGY | Pay 29785134 | 340.64 |
| 1 | 7407 | 6/23/17 | 6/23/17 | DI600 | DIRECT ENERGY | Pay 0031252483 | 440.97 |
| 1 | 7324 | 5/25/17 | 5/25/17 | DI600 | DIRECT ENERGY | Pay 930842 | 217.33 |
| 1 | 7216 | 4/21/17 | 4/21/17 | DI600 | DIRECT ENERGY | Pay APRIL4989 | 270.05 |
| 1 | 7983 | 12/28/17 | 12/28/17 | DI600 | DIRECT ENERGY | Pay 0033100357 | 296.93 |
| 1 | 7876 | 11/22/17 | 11/22/17 | DI600 | DIRECT ENERGY | Pay 32781189 | 467.24 |
| 1 | 7769 | 10/24/17 | 10/24/17 | DI600 | DIRECT ENERGY | Pay 0032473745 | 513.28 |
| 1 | 7707 | 9/27/17 | 9/27/17 | DI600 | DIRECT ENERGY | Pay 0032166015 | 569.20 |

| ank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7585 | 8/17/17 | 8/17/17 | DI600 | DIRECT ENERGY | Pay 1722100318 | 647.47 |
| 1 | 7499 | 7/19/17 | 7/19/17 | DI600 | DIRECT ENERGY | Pay 0031559760 | 578.58 |
| 1 | 6928 | 1/12/17 | 1/12/17 | DN110 | DNP IMS AMERICA CORPORATION | Pay 703810 | 3,353.36 |
| 1 | 7032 | 2/16/17 | 2/16/17 | DN110 | DNP IMS AMERICA CORPORATION | Pay 715218 | 302.06 |
| 1 | 7048 | 2/23/17 | 2/23/17 | DA716 | Dataprint Technology, Inc. | Pay 47324 | 1,901.14 |
| 1 | 7134 | 3/23/17 | 3/23/17 | DA716 | Dataprint Technology, Inc. | Pay 48052 | 1,475.26 |
| 1 | 6927 | 1/12/17 | 1/12/17 | DA716 | Dataprint Technology, Inc. | Pay 47613 | 291.15 |
| 1 | 6905 | 1/05/17 | 1/05/17 | DA716 | Dataprint Technology, Inc. | Pay 47538 | 876.77 |
| 1 | 6946 | 1/17/17 | 1/17/17 | DA716 | Dataprint Technology, Inc. | Pay 47622 | 236.15 |
| 1 | 6985 | 2/02/17 | 2/02/17 | DA716 | Dataprint Technology, Inc. | Pay 47703 | 1,202.30 |
| 1 | 7215 | 4/21/17 | 4/21/17 | DA716 | Dataprint Technology, Inc. | Pay 48302 | 1,866.82 |
| 1 | 7199 | 4/13/17 | 4/07/17 | DA716 | Dataprint Technology, Inc. | Pay 48237 | 151.21 |
| 1 | 7262 | 5/04/17 | 5/04/17 | DA716 | Dataprint Technology, Inc. | Pay 48374 | 223.85 |
| 1 | 7323 | 5/25/17 | 5/25/17 | DA716 | Dataprint Technology, Inc. | Pay 48623 | 1,157.05 |
| 1 | 7497 | 7/19/17 | 7/19/17 | DA716 | Dataprint Technology, Inc. | Pay 48886 | 1,248.23 |
| 1 | 7450 | 7/06/17 | 7/06/17 | DA716 | Dataprint Technology, Inc. | Pay 48822 | 178.86 |
| 1 | 7479 | 7/13/17 | 7/13/17 | DA716 | Dataprint Technology, Inc. | Pay 48877 | 1,424.60 |
| 1 | 7621 | 8/31/17 | 8/31/17 | DA716 | Dataprint Technology, Inc. | Pay 49224 | 574.34 |
| 1 | 7683 | 9/19/17 | 9/19/17 | DA716 | Dataprint Technology, Inc. | Pay 49319 | 368.48 |
| 1 | 7726 | 10/03/17 | 10/03/17 | DA716 | Dataprint Technology, Inc. | Pay 49318 | 1,139.60 |
| 1 | 7791 | 10/27/17 | 10/27/17 | DA716 | Dataprint Technology, Inc. | Pay 49422 | 220.87 |
| 1 | 7896 | 11/30/17 | 11/30/17 | DA716 | Dataprint Technology, Inc. | Pay 49617 | 494.73 |
| 1 | 7958 | 12/21/17 | 12/21/17 | DA716 | Dataprint Technology, Inc. | Pay 49746 | 888.95 |
| 1 | 7932 | 12/14/17 | 12/14/17 | DA716 | Dataprint Technology, Inc. | Pay 49717 | 734.93 |
| 1 | 7685 | 9/19/17 | 9/19/17 | DO300 | Do-It Corp. | Pay 94916 | 2,068.00 |
| 1 | 7624 | 8/31/17 | 8/31/17 | DO300 | Do-It Corp. | Pay 94513 | 1,979.00 |
| 1 | 7500 | 7/19/17 | 7/19/17 | DO300 | Do-It Corp. | Pay 93603 | 1,979.00 |
| 1 | 7099 | 3/09/17 | 3/09/17 | DO300 | Do-It Corp. | Pay 90981 | 1,240.80 |
| 1 | 6972 | 1/26/17 | 1/26/17 | EF400 | EFL CONTAINER LINE | Pay 13327 | 2,483.00 |
| 1 | 6988 | 2/02/17 | 2/02/17 | EC500 | Econoco Corp. | Pay CM55347 | 309.20 |
| 1 | 7008 | 2/10/17 | 2/10/17 | EC500 | Econoco Corp. | Pay DI866950 | 505.60 |
| 1 | 6948 | 1/17/17 | 1/17/17 | EC500 | Econoco Corp. | Pay DI850753 | 10.95 |
| 1 | 6907 | 1/05/17 | 1/05/17 | EC500 | Econoco Corp. | Pay 858116 | 639.14 |
| 1 | 6929 | 1/12/17 | 1/12/17 | EC500 | Econoco Corp. | Pay 860714 | 1,161.48 |
| 1 | 7072 | 3/02/17 | 3/02/17 | EC500 | Econoco Corp. | Pay 870873 | 1,562.50 |
| 1 | 7049 | 2/23/17 | 2/23/17 | EC500 | Econoco Corp. | Pay 868818 | 313.98 |
| 1 | 7033 | 2/16/17 | 2/16/17 | EC500 | Econoco Corp. | Pay DI856686 | 1,202.25 |
| 1 | 7117 | 3/15/17 | 3/15/17 | EC500 | Econoco Corp. | Pay 875330 | 282.63 |
| 1 | 7100 | 3/09/17 | 3/09/17 | EC500 | Econoco Corp. | Pay DI 873498 | 340.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7137 | 3/23/17 | 3/23/17 | EC500 | Econoco Corp. | Pay 877254 | 2,527.60 |
| 1 | 7357 | 6/08/17 | 6/08/17 | EC500 | Econoco Corp. | Pay 901165 | 238.80 |
| 1 | 7388 | 6/15/17 | 6/15/17 | EC500 | Econoco Corp. | Pay 901773 | 377.38 |
| 1 | 7430 | 6/28/17 | 6/30/17 | EC500 | Econoco Corp. | Pay DI905801 | 3,249.50 |
| 1 | 7242 | 4/27/17 | 4/27/17 | EC500 | Econoco Corp. | Pay 886766 | 213.11 |
| 1 | 7299 | 5/18/17 | 5/18/17 | EC500 | Econoco Corp. | Pay DI894097 | 428.40 |
| 1 | 7218 | 4/21/17 | 4/21/17 | EC500 | Econoco Corp. | Pay 884597 | 1,664.00 |
| 1 | 7481 | 7/13/17 | 7/13/17 | EC500 | Econoco Corp. | Pay 908736 | 4,109.69 |
| 1 | 7452 | 7/06/17 | 7/06/17 | EC500 | Econoco Corp. | Pay 908338 | 1,155.35 |
| 1 | 7526 | 7/27/17 | 7/27/17 | EC500 | Econoco Corp. | Pay CM055347 | 6,523.35 |
| 1 | 7641 | 9/07/17 | 9/07/17 | EC500 | Econoco Corp. | Pay DI924289 | 73.38 |
| 1 | 7610 | 8/25/17 | 8/25/17 | EC500 | Econoco Corp. | Pay 7526 | 1,049.67 |
| 1 | 7662 | 9/14/17 | 9/14/17 | EC500 | Econoco Corp. | Pay 928561 | 360.92 |
| 1 | 7686 | 9/19/17 | 9/19/17 | EC500 | Econoco Corp. | Pay DI929024 | 471.05 |
| 1 | 7960 | 12/21/17 | 12/21/17 | EC500 | Econoco Corp. | Pay DI958909 | 2,032.13 |
| 1 | 7878 | 11/22/17 | 11/22/17 | EC500 | Econoco Corp. | Pay 952457 | 1,706.03 |
| 1 | 7826 | 11/09/17 | 11/09/17 | EC500 | Econoco Corp. | Pay DI945007 | 759.30 |
| 1 | 7749 | 10/10/17 | 10/10/17 | EC500 | Econoco Corp. | Pay 935278 | 607.20 |
| 1 | 7243 | 4/27/17 | 4/27/17 | FI700 | Fitzroy | Pay 33117 | 1,010.70 |
| 1 | 7408 | 6/23/17 | 6/23/17 | FI700 | Fitzroy | Pay 52170 | 1,010.70 |
| 1 | 7359 | 6/08/17 | 6/08/17 | FI700 | Fitzroy | Pay 42817 | 1,010.70 |
| 1 | 7138 | 3/23/17 | 3/23/17 | FI700 | Fitzroy | Pay 22717 | 1,010.70 |
| 1 | 7034 | 2/16/17 | 2/16/17 | FI700 | Fitzroy | Pay 012917 | 1,010.50 |
| 1 | 6973 | 1/26/17 | 1/26/17 | FI700 | Fitzroy | Pay 123016 | 1,010.50 |
| 1 | 7158 | 3/29/17 | 3/29/17 | FI700 | Fitzroy/Cool Moves | Pay 10317 | 5,375.00 |
| 1 | 7961 | 12/21/17 | 12/21/17 | FI700 | Fitzroy/Cool Moves | Pay 9113017 | 1,010.70 |
| 1 | 7687 | 9/19/17 | 9/19/17 | FI700 | Fitzroy/Cool Moves | Pay 083117 | 1,010.50 |
| 1 | 7730 | 10/03/17 | 10/03/17 | DONAT | Friends Of Steve Cohn | Pay S COHN 17 | 75.00 |
| 1 | 7859 | 11/15/17 | 11/15/17 | GL200 | GLENWOOD MASON SUPPLY | Pay 167239 | 43.00 |
| 1 | 7587 | 8/17/17 | 8/17/17 | GL200 | GLENWOOD MASON SUPPLY | Pay 184545 | 13.61 |
| 1 | 7502 | 7/19/17 | 7/19/17 | GL200 | GLENWOOD MASON SUPPLY | Pay 172724 | 14.70 |
| 1 | 7409 | 6/23/17 | 6/23/17 | GU100 | Guardian | Pay PD936-1 | 475.78 |
| 1 | 7286 | 5/11/17 | 5/11/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18264 | 5,160.00 |
| 1 | 7184 | 4/05/17 | 4/04/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18186 | 5,160.00 |
| 1 | 7073 | 3/02/17 | 3/02/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18148 | 5,160.00 |
| 1 | 6909 | 1/05/17 | 1/05/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18037 | 5,160.00 |
| | 6951 | 1/17/17 | 1/17/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18083 | 5,160.00 |
| 1 | 7454 | 7/06/17 | 7/06/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18395 | 2,580.00 |
| 1 | 7528 | 7/27/17 | 7/27/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18428 | 2,580.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7709 | 9/27/17 | 9/27/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18595 | 2,580.00 |
| 1 | 7664 | 9/14/17 | 9/14/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18460 | 2,580.00 |
| 1 | 7904 | 12/06/17 | 12/06/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18551 | 12,900.00 |
| 1 | 7913 | 12/07/17 | 12/07/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18753 | 2,580.00 |
| 1 | 8055 | 12/21/17 | 12/21/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18797 | 8,532.00 |
| 1 | 7731 | 10/03/17 | 10/03/17 | HON100 | HONEYCUTT'S KNITTING | Pay 18603 | 2,580.00 |
| 1 | 7410 | 6/23/17 | 6/23/17 | HA530 | Hangers Direct | Pay 120672 | 17,850.00 |
| 1 | 6949 | 1/17/17 | 1/17/17 | HA558 | Hanover Insurance Co. | Pay JAN2017 | 3,276.17 |
| 1 | 7771 | 10/24/17 | 10/24/17 | HA558 | Hanover Insurance Co. | Pay OCT17-001 | 3,465.49 |
| 1 | 7805 | 11/01/17 | 11/01/17 | HA558 | Hanover Insurance Co. | Pay NOV1710586 | 1,108.42 |
| 1 | 7934 | 12/14/17 | 12/14/17 | HA558 | Hanover Insurance Co. | Pay DEC1797012 | 4,590.29 |
| 1 | 7663 | 9/14/17 | 9/14/17 | HA558 | Hanover Insurance Co. | Pay SEPT17 | 3,465.49 |
| 1 | 7565 | 8/10/17 | 8/10/17 | HA558 | Hanover Insurance Co. | Pay AUG7012 | 3,553.07 |
| 1 | 7482 | 7/13/17 | 7/13/17 | HA558 | Hanover Insurance Co. | Pay JULY7012 | 2,979.62 |
| 1 | 7453 | 7/06/17 | 7/06/17 | HE160 | Heartland Label Printers, Inc. | Pay 587670 | 119.57 |
| 1 | 7566 | 8/10/17 | 8/10/17 | HE160 | Heartland Label Printers, Inc. | Pay 591221 | 1,908.00 |
| 1 | 7527 | 7/27/17 | 7/27/17 | HE160 | Heartland Label Printers, Inc. | Pay 589691 | 1,989.00 |
| 1 | 7708 | 9/27/17 | 9/27/17 | HE160 | Heartland Label Printers, Inc. | Pay 595476 | 833.80 |
| 1 | 7688 | 9/19/17 | 9/19/17 | HE160 | Heartland Label Printers, Inc. | Pay 594300 | 3,863.95 |
| 1 | 7589 | 8/17/17 | 8/17/17 | HE160 | Heartland Label Printers, Inc. | Pay 591849 | 1,724.00 |
| 1 | 7611 | 8/24/17 | 8/24/17 | HE160 | Heartland Label Printers, Inc. | Pay 592020 | 3,650.00 |
| 1 | 7642 | 9/07/17 | 9/07/17 | HE160 | Heartland Label Printers, Inc. | Pay 593070 | 2,034.62 |
| 1 | 7793 | 10/27/17 | 10/27/17 | HE160 | Heartland Label Printers, Inc. | Pay 598110 | 121.52 |
| 1 | 7829 | 11/09/17 | 11/09/17 | HE160 | Heartland Label Printers, Inc. | Pay 598970 | 363.73 |
| 1 | 7851 | 11/15/17 | 11/15/17 | HE160 | Heartland Label Printers, Inc. | Pay 599541 | 1,989.00 |
| 1 | 7772 | 10/24/17 | 10/24/17 | HE160 | Heartland Label Printers, Inc. | Pay 597371 | 1,657.50 |
| 1 | 7750 | 10/10/17 | 10/10/17 | HE160 | Heartland Label Printers, Inc. | Pay 596617 | 386.54 |
| 1 | 6950 | 1/17/17 | 1/17/17 | HE160 | Heartland Label Printers, Inc. | Pay 572645 | 11,287.50 |
| 1 | 6930 | 1/12/17 | 1/12/17 | HE160 | Heartland Label Printers, Inc. | Pay 571793 | 3,103.00 |
| 1 | 6908 | 1/05/17 | 1/05/17 | HE160 | Heartland Label Printers, Inc. | Pay 569775 | 7,312.21 |
| 1 | 7035 | 2/16/17 | 2/16/17 | HE160 | Heartland Label Printers, Inc. | Pay 574765 | 2,969.00 |
| 1 | 7139 | 3/23/17 | 3/23/17 | HE160 | Heartland Label Printers, Inc. | Pay 576801 | 1,045.24 |
| 1 | 7118 | 3/15/17 | 3/15/17 | HE160 | Heartland Label Printers, Inc. | Pay 573697 | 3,978.00 |
| 1 | 7411 | 6/23/17 | 6/23/17 | HE160 | Heartland Label Printers, Inc. | Pay 585787 | 1,078.27 |
| 1 | 7431 | 6/28/17 | 6/28/17 | HE160 | Heartland Label Printers, Inc. | Pay 587127 | 1,657.50 |
| 1 | 7344 | 5/30/17 | 5/30/17 | HE160 | Heartland Label Printers, Inc. | Pay 584745 | 5,056.45 |
| | 7326 | 5/25/17 | 5/25/17 | HE160 | Heartland Label Printers, Inc. | Pay 583834 | 3,515.70 |
| 1 | 7183 | 4/05/17 | 4/04/17 | HE160 | Heartland Label Printers, Inc. | Pay 575352 | 5,582.11 |
| 1 | 7231 | 4/21/17 | 4/21/17 | HE160 | Heartland Label Printers, Inc. | Pay 503419 | 3,517.37 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7285 | 5/11/17 | 5/11/17 | HE160 | Heartland Label Printers, Inc. | Pay 581902 | 3,694.04 |
| 1 | 7300 | 5/18/17 | 5/18/17 | HE160 | Heartland Label Printers, Inc. | Pay 583138 | 862.00 |
| 1 | 7244 | 4/27/17 | 4/27/17 | HE160 | Heartland Label Printers, Inc. | Pay 581513 | 1,989.00 |
| 1 | 7418 | 5/25/17 | 5/25/17 | HE300 | Heinz Hettich SAGL | Pay 10019 | 7,360.00 |
| 1 | 7119 | 3/15/17 | 3/15/17 | IN400 | INK SHOP | Pay 41081 | 753.00 |
| 1 | 7140 | 3/23/17 | 3/23/17 | IK200 | Ike Betesh | Pay FEB2017 | 1,123.58 |
| 1 | 7036 | 2/16/17 | 2/16/17 | IK200 | Ike Betesh | Pay JAN2017 | 533.99 |
| 1 | 6974 | 1/26/17 | 1/26/17 | IK200 | Ike Betesh | Pay DEC2016 | 602.60 |
| 1 | 7412 | 6/23/17 | 6/23/17 | IK200 | Ike Betesh | Pay 21100 | 333.99 |
| 1 | 7245 | 4/27/17 | 4/27/17 | IK200 | Ike Betesh | Pay MARCH17 | 371.57 |
| 1 | 7963 | 12/21/17 | 12/21/17 | IK200 | Ike Betesh | Pay NOV2017 | 584.29 |
| 1 | 7985 | 12/28/17 | 12/28/17 | IM600 | Import Commodity Group Ltd | Pay 885183104 | 2,743.00 |
| 1 | 7914 | 12/07/17 | 12/07/17 | IM600 | Import Commodity Group Ltd | Pay 8038851831 | 2,743.00 |
| 1 | 7590 | 8/17/17 | 8/17/17 | IM600 | Import Commodity Group Ltd | Pay 803885183 | 1,314.00 |
| 1 | 7264 | 5/04/17 | 5/04/17 | IM600 | Import Commodity Group Ltd | Pay 803659134 | 650.23 |
| 1 | 6989 | 2/02/17 | 2/02/17 | IM600 | Import Commodity Group Ltd | Pay 803667441 | 1,748.29 |
| 1 | 6952 | 1/17/17 | 1/17/17 | JC500 | J COMPUTERS | Pay 3555 | 1,750.00 |
| 1 | 7389 | 6/15/17 | 6/15/17 | JC500 | JOEY J COMPUTERS | Pay 3628 | 1,750.00 |
| 1 | 7219 | 4/21/17 | 4/21/17 | JO200 | Joel Boikess, CPA | Pay 1861 | 3,000.00 |
| 1 | 7037 | 2/16/17 | 2/16/17 | JO200 | Joel Boikess, CPA | Pay 1823A | 8,000.00 |
| 1 | 7050 | 2/23/17 | 2/23/17 | JO200 | Joel Boikess, CPA | Pay 1838 | 3,000.00 |
| 1 | 7120 | 3/15/17 | 3/15/17 | JO200 | Joel Boikess, CPA | Pay 1753 | 3,750.00 |
| 1 | 7710 | 9/27/17 | 9/27/17 | JO200 | Joel Boikess, CPA | Pay 1915 | 8,300.00 |
| 1 | 7544 | 8/03/17 | 8/03/17 | JO200 | Joel Boikess, CPA | Pay 1894 | 3,000.00 |
| 1 | 7806 | 11/01/17 | 11/01/17 | JO200 | Joel Boikess, CPA | Pay 1928 | 3,000.00 |
| 1 | 7897 | 11/30/17 | 11/30/17 | KI100 | KINTER (K INTERNATIONAL INC.) | Pay 3942331 | 235.67 |
| 1 | 6931 | 1/12/17 | 1/12/17 | KI100 | KINTER (K INTERNATIONAL INC.) | Pay 36265011 | 356.85 |
| 1 | 7009 | 2/10/17 | 2/10/17 | KE300 | Keith Dutton | Pay 208.41 | 208.41 |
| 1 | 7529 | 7/27/17 | 7/27/17 | KE300 | Keith Dutton | Pay 072617 | 532.31 |
| 1 | 7395 | 6/22/17 | 6/22/17 | DONAT | Kollel Avreichim | Pay KLL AVRCHM | 500.00 |
| 1 | 7253 | 5/02/17 | 5/01/17 | LA600 | L Spiewak | Pay TM 0417 | 410.81 |
| 1 | 7690 | 9/19/17 | 9/19/17 | LA124 | LABELS 'N' MORE | Pay 0155182 | 158.00 |
| 1 | 7700 | 9/20/17 | 9/19/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0088431 | 129.80 |
| 1 | 7591 | 8/17/17 | 8/17/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0087534 | 3,224.80 |
| 1 | 7612 | 8/24/17 | 8/24/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0087741 | 644.72 |
| 1 | 7643 | 9/07/17 | 9/07/17 | LM300 | LMI Label Mark-It, Inc. | Pay 88227 | 1,815.20 |
| 1 | 7627 | 8/31/17 | 8/31/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0087877 | 931.33 |
| 1 | 7545 | 8/03/17 | 8/03/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0085202 | 424.80 |
| 1 | 7567 | 8/10/17 | 8/10/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0087310 | 858.10 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7455 | 7/06/17 | 7/07/17 | LM300 | LMI Label Mark-It, Inc. | Pay 86120 | 126.00 |
| 1 | 7504 | 7/19/17 | 7/19/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0086250 | 2,876.88 |
| 1 | 7898 | 11/30/17 | 11/30/17 | LM300 | LMI Label Mark-It, Inc. | Pay 90666 | 995.02 |
| 1 | 7915 | 12/07/17 | 12/07/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0091059 | 409.20 |
| 1 | 7879 | 11/22/17 | 11/22/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0090364 | 3,787.00 |
| 1 | 7986 | 12/28/17 | 12/28/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0091479 | 148.40 |
| 1 | 7964 | 12/21/17 | 12/21/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0091303 | 1,392.08 |
| 1 | 7807 | 11/01/17 | 11/01/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0089783 | 276.20 |
| 1 | 7794 | 10/27/17 | 10/27/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0089578 | 405.44 |
| 1 | 7832 | 11/09/17 | 11/09/17 | LM300 | LMI Label Mark-It, Inc. | Pay 89983 | 240.00 |
| 1 | 7751 | 10/10/17 | 10/10/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0089073 | 1,296.00 |
| 1 | 7773 | 10/24/17 | 10/24/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0087523 | 597.94 |
| 1 | 7246 | 4/27/17 | 4/27/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0084057 | 527.20 |
| 1 | 7265 | 5/04/17 | 5/04/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0084351 | 614.00 |
| 1 | 7301 | 5/18/17 | 5/18/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0083432 | 1,358.00 |
| 1 | 7287 | 5/11/17 | 5/11/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0084606 | 507.36 |
| 1 | 7220 | 4/21/17 | 4/21/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0083968 | 1,605.47 |
| 1 | 7185 | 4/05/17 | 4/04/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0083309 | 1,901.07 |
| 1 | 7200 | 4/13/17 | 4/07/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0083541 | 2,058.56 |
| 1 | 7390 | 6/15/17 | 6/15/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0085462 | 113.10 |
| 1 | 7413 | 6/23/17 | 6/23/17 | LM300 | LMI Label Mark-It, Inc. | Pay 85824 | 102.00 |
| 1 | 7432 | 6/28/17 | 6/28/17 | LM300 | LMI Label Mark-It, Inc. | Pay 85881 | 3,250.00 |
| 1 | 7345 | 5/30/17 | 5/30/17 | LM300 | LMI Label Mark-It, Inc. | Pay 85178 | 2,766.40 |
| 1 | 7361 | 6/08/17 | 6/08/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0085380 | 1,931.55 |
| 1 | 7010 | 2/10/17 | 2/10/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0081636 | 486.40 |
| 1 | 6990 | 2/02/17 | 2/02/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0081396 | 123.20 |
| 1 | 6932 | 1/12/17 | 1/12/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0080898 | 3,383.68 |
| 1 | 6910 | 1/05/17 | 1/05/17 | LM300 | LMI Label Mark-It, Inc. | Pay 80740 | 4,986.42 |
| 1 | 7101 | 3/09/17 | 3/09/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0082394 | 2,850.55 |
| 1 | 7141 | 3/23/17 | 3/23/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0082990 | 755.90 |
| 1 | 7157 | 3/29/17 | 3/29/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0083155 | 1,020.08 |
| 1 | 7051 | 2/23/17 | 2/23/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0082010 | 2,347.60 |
| 1 | 7038 | 2/16/17 | 2/16/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0081899 | 856.80 |
| 1 | 7074 | 3/02/17 | 3/02/17 | LM300 | LMI Label Mark-It, Inc. | Pay 0082263 | 1,061.60 |
| 1 | 7076 | 3/02/17 | 3/02/17 | LP100 | LOSS PREVENTION DISTRIBUTORS | Pay 2293 | 36.00 |
| 1 | 7223 | 4/21/17 | 4/21/17 | LP100 | LOSS PREVENTION DISTRIBUTORS | Pay 2350 | 1,700.23 |
| 1 | 7303 | 5/18/17 | 5/18/17 | LP100 | LOSS PREVENTION DISTRIBUTORS | Pay 2401 | 2,961.64 |
| 1 | 7916 | 12/07/17 | 12/07/17 | LP100 | LOSS PREVENTION DISTRIBUTORS | Pay 2687 | 190.00 |
| 1 | 7506 | 7/19/17 | 7/19/17 | LP100 | LOSS PREVENTION DISTRIBUTORS | Pay 2437 | 376.38 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7456 | 7/06/17 | 7/06/17 | LP100 | LOSS PREVENTION DISTRIBUTORS | Pay 2472 | 1,064.77 |
| 1 | 7505 | 7/19/17 | 7/19/17 | LA500 | Land Rover Capital Group | Pay JULY20846 | 569.73 |
| 1 | 7592 | 8/17/17 | 8/17/17 | LA500 | Land Rover Capital Group | Pay AUG20846 | 569.73 |
| 1 | 7691 | 9/19/17 | 9/19/17 | LA500 | Land Rover Capital Group | Pay SEP2017084 | 569.73 |
| 1 | 7899 | 11/30/17 | 11/30/17 | LA500 | Land Rover Capital Group | Pay NOV170846 | 569.73 |
| 1 | 7987 | 12/28/17 | 12/28/17 | LA500 | Land Rover Capital Group | Pay DEC170846 | 569.73 |
| 1 | 7774 | 10/24/17 | 10/24/17 | LA500 | Land Rover Capital Group | Pay OCT170846 | 569.73 |
| 1 | 7302 | 5/18/17 | 5/18/17 | LA500 | Land Rover Capital Group | Pay MAY20846 | 569.73 |
| 1 | 7221 | 4/21/17 | 4/21/17 | LA500 | Land Rover Capital Group | Pay APRIL2017 | 569.73 |
| 1 | 7414 | 6/23/17 | 6/23/17 | LA500 | Land Rover Capital Group | Pay JUNE20846 | 569.73 |
| 1 | 7142 | 3/23/17 | 3/23/17 | LA500 | Land Rover Capital Group | Pay MAR2016 | 1,164.46 |
| 1 | 6975 | 1/26/17 | 1/26/17 | LA500 | Land Rover Capital Group | Pay JAN920846 | 569.73 |
| 1 | 7075 | 3/02/17 | 3/02/17 | LA600 | Larry Spiewak | Pay MAR4182 | 55.23 |
| 1 | 7222 | 4/21/17 | 4/21/17 | LA600 | Larry Spiewak | Pay COSTCO | 146.32 |
| 1 | 7862 | 11/20/17 | 11/20/17 | LA600 | Larry Spiewak | Pay LOAN 2017 | 15,000.00 |
| 1 | 7933 | 12/14/17 | 12/14/17 | LE800 | Lexus Financial Services | Pay DEC17TV562 | 491.42 |
| 1 | 7732 | 10/03/17 | 10/03/17 | LE800 | Lexus Financial Services | Pay OCT17TV562 | 491.42 |
| 1 | 7833 | 11/09/17 | 11/09/17 | LE800 | Lexus Financial Services | Pay NOV17TV562 | 491.42 |
| 1 | 7644 | 9/07/17 | 9/07/17 | LE800 | Lexus Financial Services | Pay SEPT17V562 | 491.42 |
| 1 | 7483 | 7/13/17 | 7/13/17 | LE800 | Lexus Financial Services | Pay JULYTV562 | 491.42 |
| 1 | 7546 | 8/03/17 | 8/03/17 | LE800 | Lexus Financial Services | Pay AUGTV562 | 491.42 |
| 1 | 7201 | 4/13/17 | 4/07/17 | LE800 | Lexus Financial Services | Pay 562032817 | 1,007.41 |
| 1 | 7266 | 5/04/17 | 5/04/17 | LE800 | Lexus Financial Services | Pay MAYTV562 | 491.42 |
| 1 | 7362 | 6/08/17 | 6/08/17 | LE800 | Lexus Financial Services | Pay TV562 0328 | 491.42 |
| 1 | 7011 | 2/10/17 | 2/10/17 | LE800 | Lexus Financial Services | Pay FEBTV562 | 491.42 |
| 1 | 6933 | 1/12/17 | 1/12/17 | LE800 | Lexus Financial Services | Pay DECTV562 | 491.42 |
| 1 | 7885 | 11/29/17 | 11/29/17 | KW300 | Lincedale Millington | Pay LM LOAN 17 | 2,500.00 |
| 1 | 7645 | 9/07/17 | 9/07/17 | LI550 | Lion Die Cutting Co Inc | Pay 38474 | 3,283.01 |
| 1 | 6953 | 1/17/17 | 1/17/17 | LI550 | Lion Die Cutting Co Inc | Pay 37362 | 3,903.50 |
| 1 | 7121 | 3/15/17 | 3/15/17 | MF600 | M. Fried Store Fixtures | Pay 300734 | 145.80 |
| 1 | 7711 | 9/27/17 | 9/27/17 | MF600 | M. Fried Store Fixtures | Pay 306102 | 22.81 |
| 1 | 7628 | 8/31/17 | 8/31/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1320 | 7,266.65 |
| 1 | 7593 | 8/17/17 | 8/17/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1317W | 119.01 |
| 1 | 7548 | 8/03/17 | 8/03/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1313 | 7,266.65 |
| 1 | 7457 | 7/06/17 | 7/06/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1303T | 9,013.50 |
| 1 | 7917 | 12/07/17 | 12/07/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1336 | 7,484.65 |
| 1 | 7966 | 12/21/17 | 12/21/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1343T | 8,870.50 |
| 1 | 7852 | 11/15/17 | 11/15/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1132W | 114.22 |
| 1 | 7808 | 11/01/17 | 11/01/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1329 | 7,484.65 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7733 | 10/03/17 | 10/03/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1324 | 7,266.65 |
| 1 | 7159 | 3/29/17 | 3/29/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1273W | 286.17 |
| 1 | 7160 | 3/29/17 | 3/29/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1282 | 7,266.65 |
| 1 | 7077 | 3/02/17 | 3/02/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1277 | 7,266.65 |
| 1 | 6934 | 1/12/17 | 1/12/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1258T | 8,504.50 |
| 1 | 6976 | 1/26/17 | 1/26/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1268 | 7,266.65 |
| 1 | 7346 | 5/30/17 | 5/30/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1297 | 7,266.65 |
| 1 | 7312 | 5/19/17 | 5/19/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1292R | 7,266.65 |
| 1 | 7267 | 5/04/17 | 5/04/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1292 | 7,266.65 |
| 1 | 7247 | 4/27/17 | 4/27/17 | MA200 | MACWAVE PROPERTIES LLC | Pay 1289W | 236.83 |
| 1 | 7433 | 6/28/17 | 6/28/17 | MA430 | MAJ ENTERPRISES | Pay 93002 | 6,237.00 |
| 1 | 7102 | 3/09/17 | 3/09/17 | MA430 | MAJ ENTERPRISES | Pay 92421 | 3,029.52 |
| 1 | 7712 | 9/27/17 | 9/27/17 | MA430 | MAJ ENTERPRISES | Pay 93401 | 45.00 |
| 1 | 7666 | 9/14/17 | 9/14/17 | ME310 | MEGA PLASTIC GROUP | Pay 10 | 4,896.00 |
| 1 | 7649 | 9/07/17 | 9/07/17 | ME310 | MEGA PLASTIC GROUP | Pay 9 | 13,056.00 |
| 1 | 7532 | 7/27/17 | 7/27/17 | ME310 | MEGA PLASTIC GROUP | Pay 7 | 1,632.00 |
| 1 | 7752 | 10/10/17 | 10/10/17 | ME310 | MEGA PLASTIC GROUP | Pay 11 | 4,896.00 |
| 1 | 7775 | 10/24/17 | 10/24/17 | ME310 | MEGA PLASTIC GROUP | Pay 12 | 9,792.00 |
| 1 | 7854 | 11/15/17 | 11/15/17 | ME310 | MEGA PLASTIC GROUP | Pay 13 | 10,526.40 |
| 1 | 7935 | 12/14/17 | 12/14/17 | ME310 | MEGA PLASTIC GROUP | Pay 16 | 4,896.00 |
| 1 | 7920 | 12/07/17 | 12/07/17 | ME310 | MEGA PLASTIC GROUP | Pay 14 | 4,896.00 |
| 1 | 7391 | 6/15/17 | 6/15/17 | ME310 | MEGA PLASTIC GROUP | Pay 7 | 9,792.00 |
| 1 | 7328 | 5/25/17 | 5/25/17 | ME310 | MEGA PLASTIC GROUP | Pay 5 | 11,424.00 |
| 1 | 7348 | 5/30/17 | 5/30/17 | ME310 | MEGA PLASTIC GROUP | Pay 7 | 8,160.00 |
| 1 | 7248 | 4/27/17 | 4/27/17 | ME310 | MEGA PLASTIC GROUP | Pay 3 | 8,160.00 |
| 1 | 7268 | 5/04/17 | 5/04/17 | ME310 | MEGA PLASTIC GROUP | Pay 2 | 4,896.00 |
| 1 | 7458 | 7/06/17 | 7/06/17 | CO570 | MacWave Properties LLC | Pay 1307 | 7,266.65 |
| 1 | 7918 | 12/07/17 | 12/07/17 | MA300 | Magen David Yeshiva | Pay 121217 | 1,950.00 |
| 1 | 7186 | 4/05/17 | 4/04/17 | MA300 | Magen David Yeshiva | Pay 140317 | 2,000.00 |
| 1 | 7249 | 4/27/17 | 4/27/17 | MA400 | Malkah Jacobovits | Pay 3578041117 | 9,738.50 |
| 1 | 7304 | 5/18/17 | 5/18/17 | MA400 | Malkah Jacobovits | Pay MAY3578 | 4,788.50 |
| 1 | 7434 | 6/28/17 | 6/28/17 | MA400 | Malkah Jacobovits | Pay 3578 61117 | 7,767.00 |
| 1 | 7435 | 6/28/17 | 6/28/17 | MA400 | Malkah Jacobovits | Pay 7024042617 | 602.56 |
| 1 | 7419 | 6/23/17 | 6/23/17 | MA400 | Malkah Jacobovits | Pay 7024042517 | 306.30 |
| 1 | 7143 | 3/23/17 | 3/23/17 | MA400 | Malkah Jacobovits | Pay MARCH3578 | 9,969.00 |
| 1 | 7144 | 3/23/17 | 3/23/17 | MA400 | Malkah Jacobovits | Pay MARCH7560 | 514.07 |
| 1 | 7145 | 3/23/17 | 3/23/17 | MA400 | Malkah Jacobovits | Pay MARCH4642 | 758.81 |
| 1 | 7078 | 3/02/17 | 3/02/17 | MA400 | Malkah Jacobovits | Pay MAR3578 | 5,464.75 |
| 1 | 6977 | 1/26/17 | 1/26/17 | MA400 | Malkah Jacobovits | Pay JAN3578 | 2,930.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 6993 | 2/02/17 | 2/02/17 | MA400 | Malkah Jacobovits | Pay JAN7024 | 783.51 |
| 1 | 6963 | 1/26/17 | 1/26/17 | MA400 | Malkah Jacobovits | Pay 4642 12156 | 467.38 |
| 1 | 6911 | 1/05/17 | 1/05/17 | MA400 | Malkah Jacobovits | Pay 7024122016 | 487.83 |
| 1 | 7880 | 11/22/17 | 11/22/17 | MA400 | Malkah Jacobovits | Pay NOV93578 | 4,915.00 |
| 1 | 7988 | 12/28/17 | 12/28/17 | MA400 | Malkah Jacobovits | Pay DEC3578 | 20,806.00 |
| 1 | 7762 | 10/24/17 | 10/24/17 | MA400 | Malkah Jacobovits | Pay OCT173578 | 4,478.00 |
| 1 | 7515 | 7/19/17 | 7/19/17 | MA400 | Malkah Jacobovits | Pay 7024 62517 | 729.02 |
| 1 | 7530 | 7/27/17 | 7/27/17 | MA400 | Malkah Jacobovits | Pay 3578071117 | 5,859.75 |
| 1 | 7598 | 8/17/17 | 8/17/17 | MA400 | Malkah Jacobovits | Pay 7024 72517 | 750.94 |
| 1 | 7615 | 8/30/17 | 8/30/17 | MA400 | Malkah Jacobovits | Pay AUG173578 | 3,304.00 |
| 1 | 7713 | 9/27/17 | 9/27/17 | MA400 | Malkah Jacobovits | Pay SEPT3578 | 17,117.50 |
| 1 | 7714 | 9/27/17 | 9/27/17 | MA400 | Malkah Jacobovits | Pay SEPT7024 | 600.24 |
| 1 | 7919 | 12/07/17 | 12/07/17 | MA640 | Mark Bric Inc. | Pay 346765 | 5,913.33 |
| 1 | 7965 | 12/21/17 | 12/21/17 | MA800 | Maxx | Pay 227379 | 135.30 |
| 1 | 7853 | 11/15/17 | 11/15/17 | MA800 | Maxx | Pay 227847 | 1,309.93 |
| 1 | 7013 | 2/10/17 | 2/10/17 | MA800 | Maxx | Pay 227509 | 29.50 |
| 1 | 7090 | 3/09/17 | 3/09/17 | MC200 | Mega Plastic Group | Pay 1 | 9,792.00 |
| 1 | 6991 | 2/02/17 | 2/02/17 | ME500 | Menorah Technique | Pay 8668 | 979.88 |
| 1 | 7975 | 12/28/17 | 12/28/17 | MO600 | Morris Trucking | Pay WK 12-22 | 1,895.00 |
| 1 | 7943 | 12/14/17 | 12/14/17 | MO600 | Morris Trucking | Pay WK 12-08 | 1,750.00 |
| 1 | 7946 | 12/21/17 | 12/21/17 | MO600 | Morris Trucking | Pay WK 12-15 | 1,220.00 |
| 1 | 7905 | 12/07/17 | 12/07/17 | MO600 | Morris Trucking | Pay WK 12-01 | 1,427.50 |
| 1 | 6981 | 2/02/17 | 2/02/17 | MO600 | Morris Trucking | Pay WK 01-27 | 1,555.00 |
| 1 | 6998 | 2/08/17 | 2/08/17 | MO600 | Morris Trucking | Pay WK 02-03 | 1,240.00 |
| 1 | 7017 | 2/16/17 | 2/16/17 | MO600 | Morris Trucking | Pay WK 02-10 | 1,395.00 |
| 1 | 6897 | 1/05/17 | 1/05/17 | MO600 | Morris Trucking | Pay WK12-30-16 | 1,130.00 |
| 1 | 6958 | 1/18/17 | 1/18/17 | MO600 | Morris Trucking | Pay WK 1-13 | 1,320.00 |
| 1 | 6960 | 1/26/17 | 1/26/17 | MO600 | Morris Trucking | Pay WK 1-20 | 1,440.00 |
| 1 | 6942 | 1/12/17 | 1/12/17 | MO600 | Morris Trucking | Pay WK 1-6 | 1,245.00 |
| 1 | 7087 | 3/09/17 | 3/09/17 | MO600 | Morris Trucking | Pay WK 3-03 | 1,400.00 |
| 1 | 7065 | 3/02/17 | 3/02/17 | MO600 | Morris Trucking | Pay WK 2-24 | 1,621.00 |
| 1 | 7062 | 2/23/17 | 2/23/17 | MO600 | Morris Trucking | Pay WK 2-17 | 1,135.00 |
| 1 | 7146 | 3/23/17 | 3/24/17 | MO600 | Morris Trucking | Pay 03172017 | 1,315.00 |
| 1 | 7125 | 3/16/17 | 3/16/17 | MO600 | Morris Trucking | Pay WK 3-10 | 1,380.00 |
| 1 | 7421 | 6/28/17 | 6/29/17 | MO600 | Morris Trucking | Pay WK 06-23 | 1,440.00 |
| 1 | 7396 | 6/22/17 | 6/22/17 | MO600 | Morris Trucking | Pay WK 06-16 | 1,270.00 |
| | 7350 | 6/08/17 | 6/08/17 | MO600 | Morris Trucking | Pay WK 6-2 | 1,140.00 |
| 1 | 7377 | 6/15/17 | 6/15/17 | MO600 | Morris Trucking | Pay WK 6-9-17 | 1,350.00 |
| 1 | 7333 | 5/30/17 | 5/30/17 | MO600 | Morris Trucking | Pay WK 05-26 | 1,350.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7310 | 5/18/17 | 5/18/17 | MO600 | Morris Trucking | Pay WK 5-12 | 2,075.00 |
| 1 | 7314 | 5/25/17 | 5/25/17 | MO600 | Morris Trucking | Pay WK 05-19 | 1,530.00 |
| 1 | 7274 | 5/11/17 | 5/11/17 | MO600 | Morris Trucking | Pay WK 5-5 | 975.00 |
| 1 | 7254 | 5/04/17 | 5/04/17 | MO600 | Morris Trucking | Pay WK 04-28 | 1,470.00 |
| 1 | 7194 | 4/06/17 | 4/06/17 | MO600 | Morris Trucking | Pay WK 03-31 | 1,195.00 |
| 1 | 7169 | 3/29/17 | 3/30/17 | MO600 | Morris Trucking | Pay WK 3/24 | 1,410.00 |
| 1 | 7235 | 4/27/17 | 4/27/17 | MO600 | Morris Trucking | Pay WK 04-21 | 1,341.00 |
| 1 | 7205 | 4/20/17 | 4/20/17 | MO600 | Morris Trucking | Pay WK 04-07 | 1,675.00 |
| 1 | 7187 | 4/05/17 | 4/04/17 | MR700 | Mr. T Carting Corp. | Pay 2044968 | 67.92 |
| 1 | 7269 | 5/04/17 | 5/04/17 | MR700 | Mr. T Carting Corp. | Pay 2053671 | 67.92 |
| 1 | 7363 | 6/08/17 | 6/08/17 | MR700 | Mr. T Carting Corp. | Pay 2062767 | 67.92 |
| 1 | 7103 | 3/09/17 | 3/09/17 | MR700 | Mr. T Carting Corp. | Pay 2035814 | 67.92 |
| 1 | 6912 | 1/05/17 | 1/05/17 | MR700 | Mr. T Carting Corp. | Pay 2017835 | 67.92 |
| 1 | 7012 | 2/10/17 | 2/10/17 | MR700 | Mr. T Carting Corp. | Pay 2027168 | 67.92 |
| 1 | 7921 | 12/07/17 | 12/07/17 | MR700 | Mr. T Carting Corp. | Pay 2123730 | 67.92 |
| 1 | 7834 | 11/09/17 | 11/09/17 | MR700 | Mr. T Carting Corp. | Pay 2114787 | 67.92 |
| 1 | 7734 | 10/03/17 | 10/03/17 | MR700 | Mr. T Carting Corp. | Pay 2105803 | 67.92 |
| 1 | 7665 | 9/14/17 | 9/14/17 | MR700 | Mr. T Carting Corp. | Pay 2096324 | 67.92 |
| 1 | 7531 | 7/27/17 | 7/27/17 | MR700 | Mr. T Carting Corp. | Pay 2072150 | 67.92 |
| 1 | 7568 | 8/10/17 | 8/10/17 | MR700 | Mr. T Carting Corp. | Pay 2081010 | 67.92 |
| 1 | 7459 | 7/06/17 | 7/06/17 | NE850 | N.Y.C. Dept. of Finance | Pay 854641074 | 115.00 |
| 1 | 7835 | 11/09/17 | 11/09/17 | NE850 | N.Y.C. Dept. of Finance | Pay GVH7036 | 64.01 |
| 1 | 7014 | 2/10/17 | 2/10/17 | NE850 | N.Y.C. Dept. of Finance | Pay R005967464 | 25.00 |
| 1 | 6943 | 1/17/17 | 1/17/17 | NE850 | N.Y.C. Dept. of Finance | Pay DXS7227 | 50.00 |
| 1 | 7147 | 3/23/17 | 3/23/17 | NE850 | N.Y.C. Dept. of Finance | Pay 4631492636 | 50.00 |
| 1 | 7162 | 3/29/17 | 3/29/17 | NE850 | N.Y.C. Dept. of Finance | Pay RO15969311 | 75.00 |
| 1 | 7161 | 3/29/17 | 3/29/17 | NA600 | NATIONAL GRID | Pay MARCH2017 | 1,192.84 |
| 1 | 7079 | 3/02/17 | 3/02/17 | NA600 | NATIONAL GRID | Pay FEB2017 | 1,681.11 |
| 1 | 6992 | 2/02/17 | 2/02/17 | NA600 | NATIONAL GRID | Pay JAN2017 | 1,464.03 |
| 1 | 7364 | 6/08/17 | 6/08/17 | NA600 | NATIONAL GRID | Pay JUNE2017 | 258.60 |
| 1 | 7436 | 6/28/17 | 6/28/17 | NA600 | NATIONAL GRID | Pay JULY2017 | 355.45 |
| 1 | 7809 | 11/01/17 | 11/01/17 | NA600 | NATIONAL GRID | Pay NOV1774551 | 89.17 |
| 1 | 7735 | 10/03/17 | 10/03/17 | NA600 | NATIONAL GRID | Pay SEPT174551 | 0.28 |
| 1 | 7900 | 11/30/17 | 11/30/17 | NA600 | NATIONAL GRID | Pay NOV174551 | 287.75 |
| 1 | 7989 | 12/28/17 | 12/28/17 | NA600 | NATIONAL GRID | Pay DEC1774551 | 948.15 |
| 1 | 7381 | 6/15/17 | 6/15/17 | NY100 | NYC Department of Finance | Pay NYC400 615 | 2,000.00 |
|  | 7109 | 3/13/17 | 3/13/17 | NY100 | NYC Department of Finance | Pay NYC-EXT 16 | 1,000.00 |
| 1 | 7108 | 3/13/17 | 3/13/17 | NY200 | NYS CORPORATION TAX | Pay CT5.4 2016 | 1,000.00 |
| 1 | 6994 | 2/02/17 | 2/02/17 | NY200 | NYSt Dept of Tax & Finance | Pay 00159398 | 100.00 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7525 | 7/27/17 | 7/27/17 | DONAT | National Assoc of Chevra Kadisha | Pay CHVRA KDSH | 180.00 |
| 1 | 7250 | 4/27/17 | 4/27/17 | NA600 | National Grid | Pay APRIL2017 | 785.83 |
| 1 | 7569 | 8/10/17 | 8/10/17 | NA100 | Nocturnal Affairs Pest Control, Inc. | Pay 26798 | 148.61 |
| 1 | 7484 | 7/13/17 | 7/13/17 | NA100 | Nocturnal Affairs Pest Control, Inc. | Pay 26628 | 168.76 |
| 1 | 7224 | 4/21/17 | 4/21/17 | OF300 | OFFICE DEPOT | Pay 9164543790 | 396.00 |
| 1 | 7227 | 4/21/17 | 4/21/17 | OX200 | Oxford Health Plans, NY | Pay 50926792 | 9,713.96 |
| 1 | 7437 | 6/28/17 | 6/28/17 | OX200 | Oxford Health Plans, NY | Pay 51144522 | 9,713.96 |
| 1 | 6979 | 1/26/17 | 1/26/17 | OX200 | Oxford Health Plans, NY | Pay 50511400 | 9,713.96 |
| 1 | 7149 | 3/23/17 | 3/23/17 | OX200 | Oxford Health Plans, NY | Pay 50727368 | 9,713.96 |
| 1 | 7058 | 2/23/17 | 2/23/17 | OX200 | Oxford Health Plans, NY | Pay 50619589 | 9,713.96 |
| 1 | 7510 | 7/19/17 | 7/19/17 | OX200 | Oxford Health Plans, NY | Pay 51253384 | 19,427.92 |
| 1 | 7465 | 7/06/17 | 7/06/17 | PA200 | PAETEC/WINDSTREAM | Pay 69132423 | 460.73 |
| 1 | 7551 | 8/03/17 | 8/03/17 | PA200 | PAETEC/WINDSTREAM | Pay 69203063 | 457.93 |
| 1 | 7630 | 8/31/17 | 8/31/17 | PA200 | PAETEC/WINDSTREAM | Pay 69273688 | 451.59 |
| 1 | 7903 | 11/30/17 | 11/30/17 | PA200 | PAETEC/WINDSTREAM | Pay 69460929 | 449.64 |
| 1 | 7741 | 10/03/17 | 10/03/17 | PA200 | PAETEC/WINDSTREAM | Pay 69331219 | 488.71 |
| 1 | 7816 | 11/01/17 | 11/01/17 | PA200 | PAETEC/WINDSTREAM | Pay 69403282 | 472.67 |
| 1 | 7085 | 3/02/17 | 3/02/17 | PA200 | PAETEC/WINDSTREAM | Pay 68863294 | 455.58 |
| 1 | 7152 | 3/29/17 | 3/29/17 | PA200 | PAETEC/WINDSTREAM | Pay 68924247 | 456.45 |
| 1 | 7374 | 6/08/17 | 6/08/17 | PA200 | PAETEC/WINDSTREAM | Pay 69061401 | 445.07 |
| 1 | 7271 | 5/04/17 | 5/04/17 | PA200 | PAETEC/WINDSTREAM | Pay 68991376 | 436.99 |
| 1 | 7415 | 6/23/17 | 6/23/17 | PA500 | PANEL PROCESSING INC. | Pay 0000624 | 4,030.12 |
| 1 | 7810 | 11/01/17 | 11/01/17 | PA670 | PAPER ROLL PRODUCTS | Pay 18286 | 15,250.00 |
| 1 | 7776 | 10/24/17 | 10/24/17 | PA670 | PAPER ROLL PRODUCTS | Pay 17389 | 7,625.00 |
| 1 | 7901 | 11/30/17 | 11/30/17 | PA670 | PAPER ROLL PRODUCTS | Pay 21456 | 16,517.50 |
| 1 | 7922 | 12/07/17 | 12/07/17 | PA670 | PAPER ROLL PRODUCTS | Pay 22715 | 3,750.80 |
| 1 | 7881 | 11/22/17 | 11/22/17 | PA670 | PAPER ROLL PRODUCTS | Pay 21181 | 15,250.00 |
| 1 | 7967 | 12/21/17 | 12/21/17 | PA670 | PAPER ROLL PRODUCTS | Pay 24749 | 4,604.11 |
| 1 | 7693 | 9/19/17 | 9/19/17 | PA670 | PAPER ROLL PRODUCTS | Pay 12729 | 15,000.00 |
| 1 | 7570 | 8/10/17 | 8/10/17 | PA670 | PAPER ROLL PRODUCTS | Pay 10310 | 4,875.00 |
| 1 | 7535 | 7/13/17 | 7/13/17 | PA670 | PAPER ROLL PRODUCTS | Pay 6223 | 15,000.00 |
| 1 | 7485 | 7/13/17 | 7/13/17 | PA120 | PARADISE PLASTICS LLC | Pay 244237 | 1,481.00 |
| 1 | 7937 | 12/14/17 | 12/14/17 | PA120 | PARADISE PLASTICS LLC | Pay 246275 | 1,025.00 |
| 1 | 7777 | 10/24/17 | 10/24/17 | PA120 | PARADISE PLASTICS LLC | Pay 245511 | 3,232.60 |
| 1 | 7836 | 11/09/17 | 11/09/17 | PA120 | PARADISE PLASTICS LLC | Pay 245815 | 1,750.00 |
| 1 | 7329 | 5/25/17 | 5/25/17 | PA120 | PARADISE PLASTICS LLC | Pay 243579 | 1,456.00 |
| 1 | 6935 | 1/12/17 | 1/12/17 | PA120 | PARADISE PLASTICS LLC | Pay 241869 | 2,988.75 |
| 1 | 7052 | 2/23/17 | 2/23/17 | PE500 | PENN MUTUAL LIFE INSURANCE COMPANY | Pay MAR7176828 | 1,013.75 |
| 1 | 7330 | 5/25/17 | 5/25/17 | PE500 | PENN MUTUAL LIFE INSURANCE COMPANY | Pay JUNE2017 | 1,013.75 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7968 | 12/21/17 | 12/21/17 | PE500 | PENN MUTUAL LIFE INSURANCE COMPANY | Pay DEC176828 | 1,013.75 |
| 1 | 7594 | 8/17/17 | 8/17/17 | PE500 | PENN MUTUAL LIFE INSURANCE COMPANY | Pay JUNE2016 | 1,013.75 |
| 1 | 7379 | 6/15/17 | 6/15/17 | PM800 | PMX, Inc | Pay 61078 | 4,050.00 |
| 1 | 6962 | 1/26/17 | 1/26/17 | PM800 | PMX, Inc | Pay 7127 | 5,038.80 |
| 1 | 6940 | 1/12/17 | 1/12/17 | PM800 | PMX, Inc. | Pay 1127 | 4,000.00 |
| 1 | 7019 | 2/16/17 | 2/16/17 | PM800 | PMX, Inc. | Pay 21671 | 3,995.00 |
| 1 | 7020 | 2/16/17 | 2/16/17 | PM800 | PMX, Inc. | Pay 21678 | 4,540.22 |
| 1 | 7204 | 4/20/17 | 4/20/17 | PM800 | PMX, Inc. | Pay 42078 | 4,050.00 |
| 1 | 7168 | 3/30/17 | 3/30/17 | PM800 | PMX, Inc. | Pay 19507 | 4,540.22 |
| 1 | 7614 | 8/30/17 | 8/30/17 | DONAT | POLLACK PAPER | Pay DIS RELIEF | 250.00 |
| 1 | 7604 | 8/24/17 | 8/24/17 | PE700 | Petty Cash | Pay WK8262017 | 621.00 |
| 1 | 7599 | 8/17/17 | 8/17/17 | PE700 | Petty Cash | Pay WK 8/19 | 608.00 |
| 1 | 7631 | 9/05/17 | 9/05/17 | PE700 | Petty Cash | Pay TRAVEL | 4,000.00 |
| 1 | 7632 | 9/07/17 | 9/07/17 | PE700 | Petty Cash | Pay 09092017 | 391.00 |
| 1 | 7617 | 8/31/17 | 8/31/17 | PE700 | Petty Cash | Pay 090217 | 181.00 |
| 1 | 7654 | 9/14/17 | 9/14/17 | PE700 | Petty Cash | Pay WK 9-16 | 253.00 |
| 1 | 7514 | 7/19/17 | 7/19/17 | PE700 | Petty Cash | Pay WK 7-22 | 850.00 |
| 1 | 7468 | 7/13/17 | 7/13/17 | PE700 | Petty Cash | Pay WK 07-15 | 605.00 |
| 1 | 7447 | 7/06/17 | 7/06/17 | PE700 | Petty Cash | Pay WK 07-08 | 808.00 |
| 1 | 7517 | 7/27/17 | 7/27/17 | PE700 | Petty Cash | Pay 072917 | 518.00 |
| 1 | 7554 | 8/03/17 | 8/03/17 | PE700 | Petty Cash | Pay WK 8-5 | 340.00 |
| 1 | 7557 | 8/10/17 | 8/10/17 | PE700 | Petty Cash | Pay WK 8-12 | 636.00 |
| 1 | 7976 | 12/28/17 | 12/28/17 | PE700 | Petty Cash | Pay WK 12-30 | 523.00 |
| 1 | 7944 | 12/14/17 | 12/14/17 | PE700 | Petty Cash | Pay WK 12-16 | 736.00 |
| 1 | 7947 | 12/21/17 | 12/21/17 | PE700 | Petty Cash | Pay WK 12-23 | 837.00 |
| 1 | 7887 | 11/30/17 | 11/30/17 | PE700 | Petty Cash | Pay WK 12-02 | 495.00 |
| 1 | 7860 | 11/15/17 | 11/16/17 | PE700 | Petty Cash | Pay WK 11-18 | 533.00 |
| 1 | 7864 | 11/21/17 | 11/21/17 | PE700 | Petty Cash | Pay WK 11-25 | 506.00 |
| 1 | 7906 | 12/07/17 | 12/07/17 | PE700 | Petty Cash | Pay WK 12-09 | 883.00 |
| 1 | 7845 | 11/09/17 | 11/09/17 | PE700 | Petty Cash | Pay WK 11-11 | 154.00 |
| 1 | 7817 | 11/02/17 | 11/02/17 | PE700 | Petty Cash | Pay WK 10-28 | 342.00 |
| 1 | 7819 | 11/02/17 | 11/02/17 | PE700 | Petty Cash | Pay WK 11-04 | 549.00 |
| 1 | 7755 | 10/10/17 | 10/10/17 | PE700 | Petty Cash | Pay 10-14-17 | 342.00 |
| 1 | 7743 | 10/03/17 | 10/03/17 | PE700 | Petty Cash | Pay WK 10/7/17 | 634.00 |
| 1 | 7719 | 9/28/17 | 9/29/17 | PE700 | Petty Cash | Pay HOLDY EXP | 1,500.00 |
| 1 | 7720 | 9/29/17 | 9/28/17 | PE700 | Petty Cash | Pay WK 09-30 | 306.00 |
| 1 | 7170 | 3/29/17 | 3/30/17 | PE700 | Petty Cash | Pay WK 4-1 | 395.00 |
| 1 | 7193 | 4/06/17 | 4/06/17 | PE700 | Petty Cash | Pay WK 04-08 | 435.00 |
| 1 | 7206 | 4/20/17 | 4/20/17 | PE700 | Petty Cash | Pay LS ORIENT | 5,000.00 |

| Rank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7234 | 4/27/17 | 4/27/17 | PE700 | Petty Cash | Pay WK 4-29 (3 | 939.00 |
| 1 | 7273 | 5/11/17 | 5/11/17 | PE700 | Petty Cash | Pay WK 5-13 | 104.00 |
| 1 | 7255 | 5/04/17 | 5/04/17 | PE700 | Petty Cash | Pay WK 05-06 | 319.00 |
| 1 | 7397 | 6/22/17 | 6/22/17 | PE700 | Petty Cash | Pay WK 06-24 | 432.00 |
| 1 | 7422 | 6/28/17 | 6/29/17 | PE700 | Petty Cash | Pay WK 07-01 | 320.00 |
| 1 | 7332 | 5/30/17 | 5/30/17 | PE700 | Petty Cash | Pay WK 6-03 | 356.00 |
| 1 | 7309 | 5/18/17 | 5/18/17 | PE700 | Petty Cash | Pay WK 05-20 | 500.00 |
| 1 | 7313 | 5/25/17 | 5/25/17 | PE700 | Petty Cash | Pay WK 05-27 | 474.00 |
| 1 | 7378 | 6/15/17 | 6/15/17 | PE700 | Petty Cash | Pay WK 06/17 | 405.00 |
| 1 | 7351 | 6/08/17 | 6/08/17 | PE700 | Petty Cash | Pay WK 6-10 | 712.00 |
| 1 | 7018 | 2/16/17 | 2/16/17 | PE700 | Petty Cash | Pay WK 2-18 | 447.00 |
| 1 | 6999 | 2/09/17 | 2/08/17 | PE700 | Petty Cash | Pay WK 2-11-17 | 597.00 |
| 1 | 6982 | 2/02/17 | 2/02/17 | PE700 | Petty Cash | Pay WK 02-04 | 278.00 |
| 1 | 6941 | 1/12/17 | 1/12/17 | PE700 | Petty Cash | Pay WK 1-14 | 475.00 |
| 1 | 6959 | 1/18/17 | 1/18/17 | PE700 | Petty Cash | Pay WK 1-21 | 419.00 |
| 1 | 6961 | 1/26/17 | 1/26/17 | PE700 | Petty Cash | Pay WK  01-28 | 661.00 |
| 1 | 6898 | 1/05/17 | 1/05/17 | PE700 | Petty Cash | Pay WK 1-7-17 | 724.00 |
| 1 | 7063 | 2/23/17 | 2/23/17 | PE700 | Petty Cash | Pay WK 2-25 | 468.00 |
| 1 | 7088 | 3/09/17 | 3/09/17 | PE700 | Petty Cash | Pay WK 311 | 239.00 |
| 1 | 7066 | 3/02/17 | 3/02/17 | PE700 | Petty Cash | Pay WK 03-04 | 476.00 |
| 1 | 7151 | 3/23/17 | 3/24/17 | PE700 | Petty Cash | Pay 3252017 | 67.00 |
| 1 | 7124 | 3/16/17 | 3/16/17 | PE700 | Petty Cash | Pay WK 3-18 | 179.00 |
| 1 | 7288 | 5/11/17 | 5/11/17 | AS300 | Plasticade | Pay 38716 | 260.77 |
| 1 | 7230 | 4/21/17 | 4/21/17 | PR230 | President Industrial Products, LLC | Pay 370975 | 326.93 |
| 1 | 7053 | 2/23/17 | 2/23/17 | PR230 | President Industrial Products, LLC | Pay 361872 | 1,607.10 |
| 1 | 6913 | 1/05/17 | 1/05/17 | PR230 | President Industrial Products, LLC | Pay 361484 | 1,275.74 |
| 1 | 7736 | 10/03/17 | 10/03/17 | PR230 | President Industrial Products, LLC | Pay 389196 | 1,145.59 |
| 1 | 7754 | 10/10/17 | 10/10/17 | PR230 | President Industrial Products, LLC | Pay 399911 | 269.01 |
| 1 | 7784 | 10/24/17 | 10/24/17 | PR230 | President Industrial Products, LLC | Pay 401248 | 220.50 |
| 1 | 7811 | 11/01/17 | 11/01/17 | PR230 | President Industrial Products, LLC | Pay 402878 | 691.98 |
| 1 | 7856 | 11/15/17 | 11/15/17 | PR230 | President Industrial Products, LLC | Pay 389099 | 59.78 |
| 1 | 7837 | 11/09/17 | 11/09/17 | PR230 | President Industrial Products, LLC | Pay 403576 | 335.16 |
| 1 | 7923 | 12/07/17 | 12/07/17 | PR230 | President Industrial Products, LLC | Pay 406954 | 846.72 |
| 1 | 7969 | 12/21/17 | 12/21/17 | PR230 | President Industrial Products, LLC | Pay 408929 | 1,392.58 |
| 1 | 7460 | 7/06/17 | 7/06/17 | PR230 | President Industrial Products, LLC | Pay 387670 | 92.80 |
| 1 | 7595 | 8/17/17 | 8/17/17 | PR230 | President Industrial Products, LLC | Pay 386837 | 150.43 |
| | 7613 | 8/24/17 | 8/24/17 | PR230 | President Industrial Products, LLC | Pay 393736 | 1,542.11 |
| 1 | 7692 | 9/19/17 | 9/19/17 | PR300 | Prime Packaging Corp. | Pay 752142 | 349.90 |
| 1 | 7040 | 2/17/17 | 2/17/17 | PR300 | Prime Packaging Corp. | Pay 723588 | 214.75 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7188 | 4/05/17 | 4/04/17 | PR300 | Prime Packaging Corp. | Pay 733202 | 269.50 |
| 1 | 7787 | 10/27/17 | 10/27/17 | PR550 | Prompt Logistics | Pay 403350 | 885.00 |
| 1 | 7778 | 10/24/17 | 10/24/17 | QU100 | Quality Circle Products | Pay 354852 | 536.46 |
| 1 | 7753 | 10/10/17 | 10/10/17 | QU100 | Quality Circle Products | Pay 354087 | 251.27 |
| 1 | 7737 | 10/03/17 | 10/03/17 | QU100 | Quality Circle Products | Pay 353059 | 866.75 |
| 1 | 7812 | 11/01/17 | 11/01/17 | QU100 | Quality Circle Products | Pay 355978 | 20.04 |
| 1 | 7795 | 10/27/17 | 10/27/17 | QU100 | Quality Circle Products | Pay 355596 | 114.63 |
| 1 | 7970 | 12/21/17 | 12/21/17 | QU100 | Quality Circle Products | Pay 360611 | 1,274.60 |
| 1 | 7938 | 12/14/17 | 12/14/17 | QU100 | Quality Circle Products | Pay 359638 | 20.04 |
| 1 | 7924 | 12/07/17 | 12/07/17 | QU100 | Quality Circle Products | Pay 353509 | 410.42 |
| 1 | 7902 | 11/30/17 | 11/30/17 | QU100 | Quality Circle Products | Pay 356335 | 301.35 |
| 1 | 7882 | 11/22/17 | 11/22/17 | QU100 | Quality Circle Products | Pay 357812 | 629.65 |
| 1 | 7694 | 9/19/17 | 9/19/17 | QU100 | Quality Circle Products | Pay 350091 | 4,300.08 |
| 1 | 7715 | 9/27/17 | 9/27/17 | QU100 | Quality Circle Products | Pay 348770 | 169.72 |
| 1 | 7646 | 9/07/17 | 9/07/17 | QU100 | Quality Circle Products | Pay 351039 | 1,172.78 |
| 1 | 7461 | 7/06/17 | 7/06/17 | QU100 | Quality Circle Products | Pay 345660 | 265.77 |
| 1 | 7507 | 7/19/17 | 7/19/17 | QU100 | Quality Circle Products | Pay 343228 | 543.19 |
| 1 | 7571 | 8/10/17 | 8/10/17 | QU100 | Quality Circle Products | Pay 348605 | 406.83 |
| 1 | 7533 | 7/27/17 | 7/27/17 | QU100 | Quality Circle Products | Pay 347085 | 1,038.89 |
| 1 | 7189 | 4/05/17 | 4/04/17 | QU100 | Quality Circle Products | Pay 337887 | 643.75 |
| 1 | 7225 | 4/21/17 | 4/21/17 | QU100 | Quality Circle Products | Pay 338921 | 592.96 |
| 1 | 7251 | 4/27/17 | 4/27/17 | QU100 | Quality Circle Products | Pay 339835 | 1,079.21 |
| 1 | 7347 | 5/30/17 | 5/30/17 | QU100 | Quality Circle Products | Pay 342763 | 209.41 |
| 1 | 7365 | 6/08/17 | 6/08/17 | QU100 | Quality Circle Products | Pay 343445 | 94.69 |
| 1 | 7305 | 5/18/17 | 5/18/17 | QU100 | Quality Circle Products | Pay 341772 | 95.23 |
| 1 | 7054 | 2/23/17 | 2/23/17 | QU100 | Quality Circle Products | Pay 329697 | 1,039.58 |
| 1 | 7080 | 3/02/17 | 3/02/17 | QU100 | Quality Circle Products | Pay 335011 | 251.19 |
| 1 | 7122 | 3/15/17 | 3/15/17 | QU100 | Quality Circle Products | Pay 335697 | 1,296.56 |
| 1 | 7148 | 3/23/17 | 3/23/17 | QU100 | Quality Circle Products | Pay 337012 | 224.89 |
| 1 | 6914 | 1/05/17 | 1/05/17 | QU100 | Quality Circle Products | Pay 330497 | 782.54 |
| 1 | 6954 | 1/17/17 | 1/17/17 | QU100 | Quality Circle Products | Pay 331885 | 107.61 |
| 1 | 6936 | 1/12/17 | 1/12/17 | QU100 | Quality Circle Products | Pay 331214 | 94.87 |
| 1 | 7015 | 2/10/17 | 2/10/17 | DE200 | READY REFRESH | Pay A043070125 | 31.29 |
| 1 | 7163 | 3/29/17 | 3/29/17 | DE200 | READY REFRESH | Pay 0701250 | 31.09 |
| 1 | 7081 | 3/02/17 | 3/02/17 | DE200 | READY REFRESH | Pay FEB01250 | 31.09 |
| 1 | 7366 | 6/08/17 | 6/08/17 | DE200 | READY REFRESH | Pay 17E043070 | 52.60 |
| | 7270 | 5/04/17 | 5/04/17 | DE200 | READY REFRESH | Pay MAY7070125 | 37.78 |
| 1 | 7549 | 8/03/17 | 8/03/17 | DE200 | READY REFRESH | Pay 17GO430701 | 38.52 |
| 1 | 7486 | 7/13/17 | 7/13/17 | DE200 | READY REFRESH | Pay 17F0430701 | 53.48 |

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7647 | 9/07/17 | 9/07/17 | DE200 | READY REFRESH | Pay 17H0430701 | 19.76 |
| 1 | 7926 | 12/07/17 | 12/07/17 | DE200 | READY REFRESH | Pay 17K04307 | 18.45 |
| 1 | 7813 | 11/01/17 | 11/01/17 | DE200 | READY REFRESH | Pay O430701250 | 47.78 |
| 1 | 7738 | 10/03/17 | 10/03/17 | DE200 | READY REFRESH | Pay 1710430701 | 52.67 |
| 1 | 7838 | 11/09/17 | 11/09/17 | RI800 | RITE PP INC. | Pay 1364 | 150.00 |
| 1 | 7990 | 12/28/17 | 12/28/17 | RI800 | RITE PP INC. | Pay 1355 | 100.00 |
| 1 | 7716 | 9/27/17 | 9/27/17 | RI800 | RITE PP INC. | Pay 1344 | 150.00 |
| 1 | 7164 | 3/29/17 | 3/29/17 | RI800 | RITE PP INC. | Pay 1246 | 125.00 |
| 1 | 6937 | 1/12/17 | 1/12/17 | RI800 | RITE PRICE | Pay 1209 | 4,565.00 |
| 1 | 7165 | 3/29/17 | 3/29/17 | RI720 | RITEMADE PAPER  CONVERTERS, INC | Pay 417446 | 6,413.75 |
| 1 | 7104 | 3/09/17 | 3/09/17 | RE100 | Ready Flow, Inc. | Pay 108879 | 31.14 |
| 1 | 7055 | 2/23/17 | 2/23/17 | RE500 | Rempac LLC | Pay 158663 | 9,441.60 |
| 1 | 7056 | 2/23/17 | 2/23/17 | RE500 | Rempac LLC | Pay 158663 | 9,441.60 |
| 1 | 7057 | 2/23/17 | 2/23/17 | RE500 | Rempac LLC | Pay 158663 | 9,441.60 |
| 1 | 6915 | 1/05/17 | 1/05/17 | RE500 | Rempac LLC | Pay 157207 | 8,092.80 |
| 1 | 6916 | 1/05/17 | 1/05/17 | RE500 | Rempac LLC | Pay 157207 | 8,092.80 |
| 1 | 7367 | 6/08/17 | 6/08/17 | RE500 | Rempac LLC | Pay 161169 | 7,081.00 |
| 1 | 7368 | 6/08/17 | 6/08/17 | RE500 | Rempac LLC | Pay 161169 | 7,081.00 |
| 1 | 7369 | 6/08/17 | 6/08/17 | RE500 | Rempac LLC | Pay 161169 | 7,081.00 |
| 1 | 7370 | 6/08/17 | 6/08/17 | RE500 | Rempac LLC | Pay 161169 | 7,081.80 |
| 1 | 7667 | 9/14/17 | 9/14/17 | RE500 | Rempac LLC | Pay 163275 | 6,863.15 |
| 1 | 7668 | 9/14/17 | 9/14/17 | RE500 | Rempac LLC | Pay 163275 | 6,863.15 |
| 1 | 7669 | 9/14/17 | 9/14/17 | RE500 | Rempac LLC | Pay 163275 | 6,863.15 |
| 1 | 7670 | 9/14/17 | 9/14/17 | RE500 | Rempac LLC | Pay 163275 | 6,836.15 |
| 1 | 7971 | 12/21/17 | 12/21/17 | RE500 | Rempac LLC | Pay 165244 | 14,949.20 |
| 1 | 7939 | 12/14/17 | 12/14/17 | RE500 | Rempac LLC | Pay 164996 | 12,139.20 |
| 1 | 7474 | 7/13/17 | 7/13/17 | RE700 | Retail Resources - A Bunzl Company | Pay 29858259 | 1,260.20 |
| 1 | 7539 | 8/03/17 | 8/03/17 | RE700 | Retail Resources - A Bunzl Company | Pay 29866053 | 1,543.10 |
| 1 | 7402 | 6/23/17 | 6/23/17 | RE700 | Retail Resources - A Bunzl Company | Pay 29829386 | 1,571.00 |
| 1 | 7260 | 5/04/17 | 5/04/17 | RE700 | Retail Resources - A Bunzl Company | Pay 29801937 | 1,609.90 |
| 1 | 7095 | 3/09/17 | 3/09/17 | RE700 | Retail Resources - A Bunzl Company | Pay 29699370 | 1,548.80 |
| 1 | 7060 | 2/23/17 | 2/23/17 | RI800 | Rite PP Inc | Pay 1216 | 225.00 |
| 1 | 7534 | 7/27/17 | 7/27/17 | SS100 | S&S WHOLESALE | Pay 9711145 | 330.00 |
| 1 | 7572 | 8/10/17 | 8/10/17 | SS100 | S&S WHOLESALE | Pay 9762719 | 207.00 |
| 1 | 7508 | 7/19/17 | 7/19/17 | SA600 | SAN JEN INDUSTRIAL | Pay CALENDERS | 624.00 |
| 1 | 7555 | 8/08/17 | 8/08/17 | SC500 | SCOTT KIRSCHMAN | Pay 57126 | 750.70 |
| 1 | 7462 | 7/06/17 | 7/06/17 | BA120 | SHORE POWER INC/ BATTERY JUNCTION | Pay 1074072 | 3,624.57 |
| 1 | 7463 | 7/06/17 | 7/06/17 | SI900 | SIZEAMATIC | Pay 29069 | 326.00 |
| 1 | 7574 | 8/10/17 | 8/10/17 | SI900 | SIZEAMATIC | Pay SM29109 | 1,302.45 |

| Rank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7648 | 9/07/17 | 9/07/17 | SI900 | SIZEAMATIC | Pay SM29258 | 2,317.14 |
| 1 | 7082 | 3/02/17 | 3/02/17 | SI900 | SIZEAMATIC | Pay SM28367 | 1,260.00 |
| 1 | 6955 | 1/17/17 | 1/17/17 | SI900 | SIZEAMATIC | Pay SM27151 | 5,892.00 |
| 1 | 7290 | 5/11/17 | 5/11/17 | SI900 | SIZEAMATIC | Pay SM28864 | 320.00 |
| 1 | 7191 | 4/05/17 | 4/04/17 | SI900 | SIZEAMATIC | Pay SM28561 | 2,569.60 |
| 1 | 7307 | 5/18/17 | 5/18/17 | SI900 | SIZEAMATIC | Pay SM28870 | 163.00 |
| 1 | 7331 | 5/25/17 | 5/25/17 | SI900 | SIZEAMATIC | Pay SM28740 | 30.00 |
| 1 | 7629 | 8/31/17 | 8/31/17 | SMA100 | SMARTEK USA INC | Pay 10124600 | 216.00 |
| 1 | 7991 | 12/28/17 | 12/28/17 | SMA100 | SMARTEK USA INC | Pay 10125863 | 180.72 |
| 1 | 7839 | 11/09/17 | 11/09/17 | SE800 | Sewing Collection Inc. | Pay 104537000 | 27.94 |
| 1 | 7814 | 11/01/17 | 11/01/17 | SE800 | Sewing Collection Inc. | Pay 104656800 | 1,282.50 |
| 1 | 7779 | 10/24/17 | 10/24/17 | SE800 | Sewing Collection Inc. | Pay 104480700 | 3,488.00 |
| 1 | 7695 | 9/19/17 | 9/19/17 | SE800 | Sewing Collection Inc. | Pay 104279700 | 936.00 |
| 1 | 7573 | 8/10/17 | 8/10/17 | SE800 | Sewing Collection Inc. | Pay 103333700 | 1,965.00 |
| 1 | 7311 | 5/18/17 | 5/18/17 | SE800 | Sewing Collection Inc. | Pay 102922100 | 6,323.00 |
| 1 | 7393 | 6/15/17 | 6/15/17 | SE800 | Sewing Collection Inc. | Pay 103136400 | 553.00 |
| 1 | 7190 | 4/05/17 | 4/04/17 | SE800 | Sewing Collection Inc. | Pay 102398100 | 2,490.00 |
| 1 | 7202 | 4/13/17 | 4/07/17 | SE800 | Sewing Collection Inc. | Pay 102425200 | 3,267.50 |
| 1 | 7252 | 4/27/17 | 4/27/17 | SE800 | Sewing Collection Inc. | Pay 102622900 | 3,340.00 |
| 1 | 6938 | 1/12/17 | 1/12/17 | SE800 | Sewing Collection Inc. | Pay 101502100 | 420.00 |
| 1 | 7166 | 3/29/17 | 3/29/17 | SE800 | Sewing Collection Inc. | Pay 102325500 | 10.50 |
| 1 | 7883 | 11/22/17 | 11/22/17 | MISC100 | Sincerely Nuts | Pay S NUTS | 990.00 |
| 1 | 6956 | 1/17/17 | 1/17/17 | SL250 | Slencil Co. | Pay 35812 | 7,650.00 |
| 1 | 7371 | 6/08/17 | 6/08/17 | AL430 | Southeastern Plastics Corp. | Pay 66348 | 724.48 |
| 1 | 7739 | 10/03/17 | 10/03/17 | AL430 | Southeastern Plastics Corp. | Pay 67934 | 588.64 |
| 1 | 7650 | 9/07/17 | 9/07/17 | DONAT | Spencer's | Pay DSM CONF | 500.00 |
| 1 | 7420 | 6/26/17 | 6/22/17 | DONAT | Standing Together | Pay STNDG 2GTH | 500.00 |
| 1 | 7717 | 9/27/17 | 9/27/17 | MISC100 | Sunrise Credit Services, Inc. | Pay SUNRISE | 221.48 |
| 1 | 7992 | 12/28/17 | 12/28/17 | SU672 | Superior Sewing Machine & Supply Corp. | Pay 794862 | 8.50 |
| 1 | 7972 | 12/21/17 | 12/21/17 | TM100 | T MOBILE | Pay DEC174067 | 266.47 |
| 1 | 7884 | 11/22/17 | 11/22/17 | TM100 | T MOBILE | Pay DEC 4067 | 205.01 |
| 1 | 7781 | 10/24/17 | 10/24/17 | TM100 | T MOBILE | Pay OCT174067 | 195.88 |
| 1 | 7696 | 9/19/17 | 9/19/17 | TM100 | T MOBILE | Pay SEPT2017 | 253.60 |
| 1 | 7596 | 8/17/17 | 8/17/17 | TM100 | T MOBILE | Pay 4087 AUG17 | 209.13 |
| 1 | 7509 | 7/19/17 | 7/19/17 | TM100 | T MOBILE | Pay JULY4067 | 205.26 |
| 1 | 7416 | 6/23/17 | 6/23/17 | TM100 | T MOBILE | Pay JUNE64067 | 58.48 |
| 1 | 7226 | 4/21/17 | 4/21/17 | TM100 | T MOBILE | Pay APRIL2017 | 410.81 |
| 1 | 6978 | 1/26/17 | 1/26/17 | TM100 | T MOBILE | Pay JAN174067` | 209.14 |
| 1 | 7167 | 3/29/17 | 3/29/17 | TM100 | T MOBILE | Pay MARCH2017 | 206.98 |

| Rank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7039 | 2/16/17 | 2/16/17 | TM100 | T MOBILE | Pay FEB2017 | 204.14 |
| 1 | 7203 | 4/13/17 | 4/07/17 | TS100 | TAPE SYSTEMS INC. | Pay 034085 | 254.85 |
| 1 | 7973 | 12/21/17 | 12/21/17 | TE800 | TEXPAK INC. | Pay 4/2017 | 2,709.96 |
| 1 | 7840 | 11/09/17 | 11/09/17 | TN100 | TNT USA INC | Pay 66701597 | 54.75 |
| 1 | 5099 | 2/01/17 | 2/01/17 | TO700 | TOV UMAITIV | Pay 0210022415 | 250.00 |
| 1 | 8052 | 12/14/17 | 12/14/17 | TS700 | TST IMPRESO | Pay B41625-01 | 1,490.93 |
| 1 | 6917 | 1/05/17 | 1/05/17 | TS700 | TST Impresso | Pay 335201 | 796.00 |
| 1 | 7105 | 3/09/17 | 3/09/17 | TS700 | TST Impresso | Pay BW0331-01 | 1,396.40 |
| 1 | 7061 | 2/23/17 | 2/23/17 | TE800 | Texpak, Inc. | Pay CC FEES | 3,421.34 |
| 1 | 7640 | 9/07/17 | 9/07/17 | DONAT | The Lukemia & Lymphoma Society | Pay LLS | 250.00 |
| 1 | 7466 | 7/12/17 | 7/12/17 | MISC100 | Thompson Overhead Door CO. | Pay T OVERHEAD | 189.63 |
| 1 | 7086 | 3/03/17 | 3/02/17 | MISC | Tov U'Maitiv | Pay FEB PRTY | 300.00 |
| 1 | 7440 | 7/03/17 | 7/03/17 | TO700 | Tov UMaitiv | Pay JUNE 2017 | 340.00 |
| 1 | 7123 | 3/15/17 | 3/15/17 | MISC100 | Twin Piping | Pay TWN PIPING | 600.00 |
| 1 | 7071 | 3/02/17 | 3/02/17 | DONAT | UTA | Pay UTA | 500.00 |
| 1 | 7083 | 3/02/17 | 3/02/17 | UP700 | United Parcel Service | Pay 15447R516 | 3,000.00 |
| 1 | 7059 | 2/23/17 | 2/23/17 | UP700 | United Parcel Service | Pay 15447R526 | 53.00 |
| 1 | 7084 | 3/02/17 | 3/02/17 | VE200 | VERIZON | Pay FEB2017 | 143.23 |
| 1 | 7106 | 3/09/17 | 3/09/17 | VE200 | VERIZON | Pay MARCH2017 | 744.42 |
| 1 | 7150 | 3/23/17 | 3/23/17 | VE200 | VERIZON | Pay MAR2017 | 148.58 |
| 1 | 6939 | 1/12/17 | 1/12/17 | VE200 | VERIZON | Pay JAN2017 | 766.68 |
| 1 | 6980 | 1/26/17 | 1/26/17 | VE200 | VERIZON | Pay JAN179147 | 143.23 |
| 1 | 6995 | 2/02/17 | 2/02/17 | VE200 | VERIZON | Pay JBJAN2017 | 741.78 |
| 1 | 7417 | 6/23/17 | 6/23/17 | VE200 | VERIZON | Pay JUNE586225 | 143.80 |
| 1 | 7372 | 6/08/17 | 6/08/17 | VE200 | VERIZON | Pay JUNE2017 | 1,457.60 |
| 1 | 7308 | 5/18/17 | 5/18/17 | VE200 | VERIZON | Pay MAY2017 | 140.56 |
| 1 | 7228 | 4/21/17 | 4/21/17 | VE200 | VERIZON | Pay APRIL17 | 143.72 |
| 1 | 7464 | 7/06/17 | 7/06/17 | VE200 | VERIZON | Pay JULY2017 | 437.09 |
| 1 | 7511 | 7/19/17 | 7/19/17 | VE200 | VERIZON | Pay JULY 9147 | 146.35 |
| 1 | 7550 | 8/03/17 | 8/03/17 | VE200 | VERIZON | Pay 252180017 | 555.35 |
| 1 | 7597 | 8/17/17 | 8/17/17 | VE200 | VERIZON | Pay AUG179147 | 145.30 |
| 1 | 7697 | 9/19/17 | 9/19/17 | VE200 | VERIZON | Pay SEP179147 | 145.42 |
| 1 | 7974 | 12/21/17 | 12/21/17 | VE200 | VERIZON | Pay JAN189147 | 147.08 |
| 1 | 7940 | 12/14/17 | 12/14/17 | VE200 | VERIZON | Pay DEC171800 | 561.74 |
| 1 | 7815 | 11/01/17 | 11/01/17 | VE200 | VERIZON | Pay NOV171800 | 558.37 |
| 1 | 7782 | 10/24/17 | 10/24/17 | VE200 | VERIZON | Pay OCT179147 | 146.79 |
| 1 | 7740 | 10/03/17 | 10/03/17 | VE200 | VERIZON | Pay 172521800 | 1,121.34 |
| 1 | 7783 | 10/24/17 | 10/24/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay OCT6270 | 344.07 |
| 1 | 7941 | 12/14/17 | 12/14/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay DEC1706270 | 361.27 |

# Kwik Ticket, Inc.
## Check Register

| Bank | Check# | Check Dt | Trans.Dt | Vendor | Payee | Payment Description | Check Amount |
|---|---|---|---|---|---|---|---|
| 1 | 7857 | 11/16/17 | 11/15/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay NOV176270 | 344.07 |
| 1 | 7671 | 9/14/17 | 9/14/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay SEPT6270 | 344.07 |
| 1 | 7575 | 8/10/17 | 8/10/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay AUG6270 | 344.07 |
| 1 | 7487 | 7/13/17 | 7/13/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay JULY6270 | 344.07 |
| 1 | 7229 | 4/21/17 | 4/21/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay APRIL2017 | 344.07 |
| 1 | 7373 | 6/08/17 | 6/08/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay JUNE6270 | 705.34 |
| 1 | 7016 | 2/10/17 | 2/10/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay FEB06270 | 344.07 |
| 1 | 6957 | 1/17/17 | 1/17/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay JAN6270 | 344.07 |
| 1 | 7107 | 3/09/17 | 3/09/17 | VO400 | VOLVO CAR FINANCIAL SERVICES | Pay MARCH6270 | 344.07 |
| 1 | 7192 | 4/05/17 | 4/04/17 | VE200 | Verizon | Pay APRIL2017 | 726.73 |
| 1 | 7868 | 11/22/17 | 11/22/17 | VE200 | Verizon | Pay DEC179147 | 146.64 |
| 1 | 6996 | 2/02/17 | 2/02/17 | WE710 | WESCO INSURANCE CO | Pay 0128799001 | 532.80 |
| 1 | 6997 | 2/02/17 | 2/02/17 | PA200 | WINDSTREAM | Pay 68792059 | 445.46 |
| 1 | 7438 | 6/28/17 | 6/28/17 | WR100 | WRAP-N-PACK | Pay 846494 | 1,643.40 |
| 1 | 7394 | 6/15/17 | 6/15/17 | WR100 | WRAP-N-PACK | Pay 845410 | 27.75 |
| 1 | 6918 | 1/05/17 | 1/05/17 | WO600 | World Packaging | Pay 173794 | 486.75 |
| 1 | 7841 | 11/09/17 | 11/09/17 | WO600 | World Packaging | Pay 0192572 | 447.17 |
| 1 | 7796 | 10/27/17 | 10/27/17 | XP500 | XPO LOGISTICS | Pay 869097891 | 230.52 |
| 1 | 7742 | 10/03/17 | 10/03/17 | XP500 | XPO LOGISTICS | Pay 899-974305 | 353.83 |
| 1 | 7925 | 12/07/17 | 12/07/17 | XP500 | XPO LOGISTICS | Pay 869219525 | 201.18 |
| 1 | 7698 | 9/19/17 | 9/19/17 | XP500 | XPO LOGISTICS | Pay 868951565 | 199.13 |
| 1 | 7699 | 9/19/17 | 9/19/17 | YE400 | YRC | Pay 723353083- | 15.00 |
| 1 | 7797 | 10/27/17 | 10/27/17 | YE400 | YRC | Pay 7233530836 | 60.00 |
| 1 | 7439 | 6/28/17 | 6/28/17 | DONAT | Yeshiva Ohr Simcha of Englewood | Pay PIKUS | 500.00 |
| 1 | 7064 | 2/24/17 | 2/24/17 | DONAT | Yeshova of Central Queens | Pay YSH CTL QU | 600.00 |
| 1 | 7855 | 11/15/17 | 11/15/17 | MISC100 | blizzard | Pay PEMCO | 817.00 |
| 1 | 7392 | 6/15/17 | 6/15/17 | DONAT | seneca club | Pay SENECA 17 | 100.00 |

| Check Count: | 1,080 | | | | | Total Amount : | 2,149,974.53 |
|---|---|---|---|---|---|---|---|